| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), and 6058(a) of the Internal Revenue Code (the Code). | |
| Department of Labor Employee Benefits Security Administration | ► **Complete all entries in accordance with the instructions to the Form 5500.** | **2010** |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I  Annual Report Identification Information

For calendar plan year 2010 or fiscal plan year beginning   01/01/2010   and ending   12/31/2010

**A** This return/report is for:
- ☐ a multiemployer plan;
- ☐ a multiple-employer plan; or
- ☒ a single-employer plan;
- ☐ a DFE (specify) ___

**B** This return/report is:
- ☐ the first return/report;
- ☐ the final return/report;
- ☒ an amended return/report;
- ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

**D** Check box if filing under:
- ☒ Form 5558;
- ☐ automatic extension;
- ☐ the DFVC program;
- ☐ special extension (enter description)

## Part II  Basic Plan Information—enter all requested information

**1a** Name of plan
NYU SCHOOL OF MEDICINE RETIREMENT PLAN FOR MEMBERS OF THE FACULTY, PROFESSIONAL RESEARCH STAFF AND ADMINISTRATION

**1b** Three-digit plan number (PN) ►   005

**1c** Effective date of plan
01/01/1952

**2a** Plan sponsor's name and address (employer, if for a single-employer plan) (Address should include room or suite no.)
NEW YORK UNIVERSITY

726 BROADWAY, 8TH FLOOR
NEW YORK, NY 10003

**2b** Employer Identification Number (EIN)
13-5562308

**2c** Sponsor's telephone number
212-887-1270

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 11/30/2011 | MARGARET M. MEAGHER |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 11/30/2011 | MARGARET M. MEAGHER |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Form 5500 (2010)
v.092307.1

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Notes to Financial Statements
### December 31, 2010 and 2009

The Plan had the following investments at fair value that exceeded 5% of the net assets available for benefits at:

|  | December 31, | |
|---|---|---|
|  | **2010** | **2009** |
| CREF Stock | $    304,567,640 | $    282,223,123 |
| TIAA Traditional Annuity | 463,882,927 | 456,582,229 |

During 2010, the Plan's investments (including investments bought and sold, as well as held during the year), appreciated (depreciated) in value as follows:

|  | **2010** |
|---|---|
| CREF Variable Annuities | $    57,591,660 |
| TIAA Real Estate Pooled Separate Account | 3,115,361 |
| Vanguard Mutual Funds | 29,112,572 |
|  | $    89,819,593 |

**5.    Plan Termination**

Although the Plan has not expressed any intent to do so, NYUSOM has the right to discontinue its contributions and to terminate the Plan at any time subject to the provisions of ERISA.

**6.    Tax Status**

The Plan has been designed to qualify for tax-exempt status under Section 403(b) of the Code. The terms of the Plan have been prepared to conform with the sample language provided by the IRS in Revenue Procedure 2007-71. The Plan is required to operate in conformity with the Code to maintain the tax-exempt status for Plan participants under Section 403(b). NYUSOM believes that the Plan is currently designed and operating in accordance with the applicable requirements of Section 403(b) of the Code and, therefore, believes the Plan is qualified and the related (custodial) accounts (and tax-deferred annuities) are tax-exempt. Therefore, no provision for income taxes has been included in the Plan's financial statements.

Accounting principles generally accepted in the United States of America require Plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS. NYUSOM has analyzed the tax positions taken by the Plan, and has concluded that as of December 31, 2010, there are no uncertain positions taken or expected to be taken that would require recognition of a liability or disclosure in the financial statements. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress. NYUSOM believes it is no longer subject to income tax examinations for years prior to 2007.

**7.    Party-In-Interest Transactions**

All of the Plan's investments are managed by the custodians and therefore, these transactions qualify as party-in-interest. The total fair value of investments managed by TIAA-CREF and

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Notes to Financial Statements
## December 31, 2010 and 2009

Vanguard was $1,286,531,411 and $1,180,426,765 at December 31, 2010 and 2009, respectively.

**8.    Subsequent Events**

NYUSOM has evaluated subsequent events through November 7, 2011, the date the financial statements were available to be issued.  There were no significant subsequent events noted during this period.

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i - Schedule of Assets (Held at End of Year)*
### December 31, 2010

| Identity of issue borrower, lessor, or similar party individual | Description of investment | Cost | Fair Value |
|---|---|---|---|
| ** CREF Bond Market | Variable Annuity Contract | *** | $ 27,525,937 |
| ** CREF Equity Index | Variable Annuity Contract | *** | 22,013,761 |
| ** CREF Global Equities | Variable Annuity Contract | *** | 37,664,750 |
| ** CREF Growth | Variable Annuity Contract | *** | 32,998,081 |
| ** CREF Inflation-Linked Bond | Variable Annuity Contract | *** | 23,756,962 |
| ** CREF Money Market | Variable Annuity Contract | *** | 22,769,447 |
| ** CREF Social Choice | Variable Annuity Contract | *** | 15,088,745 |
| ** CREF Stock | Variable Annuity Contract | *** | 304,567,640 |
| ** TIAA Real Estate | Pooled Separate Account | *** | 28,160,351 |
| ** TIAA Traditional Annuity | Guaranteed Insurance Contract | *** | 463,882,927 |
| ** Vanguard 500 Index Fund Investor Shares | Registered Investment Company | *** | 28,006,076 |
| ** Vanguard Admiral Treasury Money Market Fund | Registered Investment Company | *** | 3,131,278 |
| ** Vanguard Asset Allocation Fund Investor Shares | Registered Investment Company | *** | 4,438,343 |
| ** Vanguard Balanced Index Fund Investor Shares | Registered Investment Company | *** | 984,643 |
| ** Vanguard Capital Opportunity Fund Investor Shares | Registered Investment Company | *** | 8,885,566 |
| ** Vanguard Capital Value Fund | Registered Investment Company | *** | 863,789 |
| ** Vanguard Convertible Securities Fund | Registered Investment Company | *** | 916,736 |
| ** Vanguard Developed Markets Index Fund | Registered Investment Company | *** | 1,413,863 |
| ** Vanguard Dividend Growth Fund | Registered Investment Company | *** | 1,023,053 |
| ** Vanguard Emerging Markets Stock Index Fund Investor Shares | Registered Investment Company | *** | 7,736,133 |
| ** Vanguard Equity Income Fund Investor Shares | Registered Investment Company | *** | 2,941,249 |
| ** Vanguard European Stock Index Fund Investor Shares | Registered Investment Company | *** | 1,244,076 |
| ** Vanguard Explorer Fund Investor Shares | Registered Investment Company | *** | 5,938,207 |
| ** Vanguard Extended Market Index Fund Investor Shares | Registered Investment Company | *** | 900,003 |
| ** Vanguard Federal Money Market Fund | Registered Investment Company | *** | 2,002,352 |
| ** Vanguard FTSE Social Index Fund Investor Shares | Registered Investment Company | *** | 338,200 |
| ** Vanguard Global Equity Fund | Registered Investment Company | *** | 2,611,747 |
| ** Vanguard GNMA Fund Investor Shares | Registered Investment Company | *** | 3,306,787 |
| ** Vanguard Growth and Income Fund Investor Shares | Registered Investment Company | *** | 4,776,310 |
| ** Vanguard Growth Equity Fund | Registered Investment Company | *** | 669,583 |
| ** Vanguard Growth Index Fund Investor Shares | Registered Investment Company | *** | 1,979,057 |
| ** Vanguard High-Yield Corporate Fund Investor Shares | Registered Investment Company | *** | 2,880,167 |
| ** Vanguard Inflation-Protected Securities Fund Investor Shares | Registered Investment Company | *** | 4,093,113 |
| ** Vanguard Intermediate-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 1,998,190 |
| ** Vanguard Intermediate-Term Investment Grade Investor Share | Registered Investment Company | *** | 1,305,377 |
| ** Vanguard Intermediate-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 1,266,055 |
| ** Vanguard International Explorer Fund | Registered Investment Company | *** | 5,207,280 |
| ** Vanguard International Growth Fund Investor Shares | Registered Investment Company | *** | 7,671,707 |
| ** Vanguard International Value Fund | Registered Investment Company | *** | 2,300,230 |
| ** Vanguard LifeStrategy Conservative Growth Fund | Registered Investment Company | *** | 877,350 |
| ** Vanguard LifeStrategy Growth Fund | Registered Investment Company | *** | 1,787,397 |
| ** Vanguard LifeStrategy Income Fund | Registered Investment Company | *** | 438,507 |
| ** Vanguard LifeStrategy Moderate Growth Fund | Registered Investment Company | *** | 2,886,457 |
| ** Vanguard Long-Term Bond Index Fund | Registered Investment Company | *** | 1,589,655 |
| ** Vanguard Long-Term Investment Grade - Invest Share | Registered Investment Company | *** | 3,136,632 |
| ** Vanguard Long-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 3,617,541 |

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i - Schedule of Assets (Held at End of Year)*
### December 31, 2010

| Identity of issue borrower, lessor, or similar party individual | Description of investment | Cost | Fair Value |
|---|---|---|---|
| ** Vanguard Mid-Cap Growth Fund | Registered Investment Company | *** | $ 1,552,991 |
| ** Vanguard Mid-Cap Index Fund Investor Shares | Registered Investment Company | *** | 3,212,456 |
| ** Vanguard Morgan Growth Fund Investor Shares | Registered Investment Company | *** | 4,292,875 |
| ** Vanguard Pacific Stock Index Fund Investor Shares | Registered Investment Company | *** | 983,774 |
| ** Vanguard Prime Money Market Fund | Registered Investment Company | *** | 14,177,091 |
| ** Vanguard PRIMECAP Fund Investor Shares | Registered Investment Company | *** | 26,648,351 |
| ** Vanguard REIT Index Fund Investor Shares | Registered Investment Company | *** | 5,098,942 |
| ** Vanguard Selected Value Fund | Registered Investment Company | *** | 1,905,132 |
| ** Vanguard Short-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 2,213,026 |
| ** Vanguard Short-Term Federal Fund Investor Shares | Registered Investment Company | *** | 706,143 |
| ** Vanguard Short-Term Investment-Grade Fund  Investor Shares | Registered Investment Company | *** | 2,357,111 |
| ** Vanguard Short-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 673,507 |
| ** Vanguard Small-Cap Growth Index Fund | Registered Investment Company | *** | 1,741,005 |
| ** Vanguard Small-Cap Index Fund Investor Shares | Registered Investment Company | *** | 2,462,956 |
| ** Vanguard Small-Cap Value Index Fund | Registered Investment Company | *** | 2,643,421 |
| ** Vanguard STAR Fund | Registered Investment Company | *** | 4,186,657 |
| ** Vanguard Strategic Equity Fund | Registered Investment Company | *** | 1,396,530 |
| ** Vanguard Target Retirement 2005 Fund | Registered Investment Company | *** | 158,664 |
| ** Vanguard Target Retirement 2010 Fund | Registered Investment Company | *** | 37,076 |
| ** Vanguard Target Retirement 2015 Fund | Registered Investment Company | *** | 3,436,884 |
| ** Vanguard Target Retirement 2020 Fund | Registered Investment Company | *** | 641,164 |
| ** Vanguard Target Retirement 2025 Fund | Registered Investment Company | *** | 3,540,199 |
| ** Vanguard Target Retirement 2030 Fund | Registered Investment Company | *** | 273,805 |
| ** Vanguard Target Retirement 2035 Fund | Registered Investment Company | *** | 5,140,281 |
| ** Vanguard Target Retirement 2040 Fund | Registered Investment Company | *** | 300,935 |
| ** Vanguard Target Retirement 2045 Fund | Registered Investment Company | *** | 2,971,433 |
| ** Vanguard Target Retirement 2050 Fund | Registered Investment Company | *** | 9,822 |
| ** Vanguard Target Retirement Income | Registered Investment Company | *** | 129,816 |
| ** Vanguard Total Bond Market Index Fund Investor Shares | Registered Investment Company | *** | 10,717,404 |
| ** Vanguard Total International Stock Index Fund | Registered Investment Company | *** | 4,559,634 |
| ** Vanguard Total Stock Market Index Fund Investor Shares | Registered Investment Company | *** | 10,516,269 |
| ** Vanguard U.S. Growth Fund Investor Shares | Registered Investment Company | *** | 4,109,522 |
| ** Vanguard U.S. Value Fund | Registered Investment Company | *** | 875,983 |
| ** Vanguard Value Index Fund Investor Shares | Registered Investment Company | *** | 882,355 |
| ** Vanguard Wellesley Income Fund Investor Shares | Registered Investment Company | *** | 5,907,786 |
| ** Vanguard Wellington Fund Investor Shares | Registered Investment Company | *** | 11,396,571 |
| ** Vanguard Windsor Fund Investor Shares | Registered Investment Company | *** | 31,044,434 |
| ** Vanguard Windsor II Fund Investor Shares | Registered Investment Company | *** | 10,037,694 |

Total Investments    $ 1,286,531,411

* The information in this schedule has been certified as to its completeness and accuracy by the custodians.

** These are permitted party-in-interest transactions as defined by ERISA.

*** Cost information is not required for participant directed investments and therefore is not included.

Exhibit 5

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).

▸ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

**2011**

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
| --- | --- |

For calendar plan year 2011 or fiscal plan year beginning    01/01/2011               and ending       12/31/2011

**A** This return/report is for:    ☐ a multiemployer plan;    ☐ a multiple-employer plan; or
☒ a single-employer plan;    ☐ a DFE (specify) ____

**B** This return/report is:    ☐ the first return/report;    ☐ the final return/report;
☒ an amended return/report;    ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ ☐

**D** Check box if filing under:    ☒ Form 5558;    ☐ automatic extension;    ☐ the DFVC program;
☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
| --- | --- |

**1a** Name of plan

NYU SCHOOL OF MEDICINE RETIREMENT PLAN FOR MEMBERS OF THE FACULTY, PROFESSIONAL RESEARCH STAFF AND ADMINISTRATION

**1b** Three-digit plan number (PN) ▸   005

**1c** Effective date of plan
01/01/1952

**2a** Plan sponsor's name and address, including room or suite number (Employer, if for single-employer plan)

NEW YORK UNIVERSITY

726 BROADWAY, 8TH FLOOR
NEW YORK, NY 10003

**2b** Employer Identification Number (EIN)
13-5562308

**2c** Sponsor's telephone number
212-887-1270

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 11/29/2012 | MARGARET M. MEAGHER |
| --- | --- | --- | --- |
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Form 5500 (2011)
v.012611

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Notes to Financial Statements
### December 31, 2011 and 2010

During 2011, the Plan's investments (including investments bought and sold, as well as held during the year), appreciated (depreciated) in value as follows:

|  | | 2011 |
|---|---|---|
| CREF Variable Annuities | $ | (11,253,544) |
| TIAA Real Estate Pooled Separate Account | | 3,891,770 |
| Vanguard Mutual Funds | | (9,485,702) |
|  | $ | (16,847,476) |

**5.   Plan Termination**

Although the Plan has not expressed any intent to do so, NYUSOM has the right to discontinue its contributions and to terminate the Plan at any time subject to the provisions of ERISA.

**6.   Tax Status**

The Plan has been designed to qualify for tax-exempt status under Section 403(b) of the Code. The terms of the Plan have been prepared to conform with the sample language provided by the IRS in Revenue Procedure 2007-71. The Plan is required to operate in conformity with the Code to maintain the tax-exempt status for Plan participants under Section 403(b). NYUSOM believes that the Plan is currently designed and operating in accordance with the applicable requirements of Section 403(b) of the Code and, therefore, believes the Plan is qualified and the related (custodial) accounts (and tax-deferred annuities) are tax-exempt. Therefore, no provision for income taxes has been included in the Plan's financial statements.

Accounting principles generally accepted in the United States of America require Plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS. NYUSOM has analyzed the tax positions taken by the Plan, and has concluded that as of December 31, 2011, there are no uncertain positions taken or expected to be taken that would require recognition of a liability or disclosure in the financial statements. The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress. NYUSOM believes it is no longer subject to income tax examinations for years prior to 2008.

**7.   Party-In-Interest Transactions**

All of the Plan's investments are managed by the custodians and therefore, these transactions qualify as party-in-interest.  The total fair value of investments managed by TIAA-CREF and Vanguard was $1,291,975,829 and $ 1,286,531,411 at December 31, 2011 and 2010, respectively.

**8.   Subsequent Events**

NYUSOM has evaluated subsequent events through November 16, 2012, the date the financial statements were available to be issued.  There were no significant subsequent events noted during this period.

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration

## Schedule H, Line 4i - Schedule of Assets (Held at End of Year)*
### December 31, 2011

| Identity of issue borrower, lessor, or similar party individual | Description of investment | Cost | Fair value |
|---|---|---|---|
| ** CREF Bond Market | Variable Annuity Contract | *** | $  27,185,738 |
| ** CREF Equity Index | Variable Annuity Contract | *** | 22,127,566 |
| ** CREF Global Equities | Variable Annuity Contract | *** | 32,318,208 |
| ** CREF Growth | Variable Annuity Contract | *** | 32,265,700 |
| ** CREF Inflation-Linked Bond | Variable Annuity Contract | *** | 27,651,978 |
| ** CREF Money Market | Variable Annuity Contract | *** | 27,098,855 |
| ** CREF Social Choice | Variable Annuity Contract | *** | 15,152,638 |
| ** CREF Stock | Variable Annuity Contract | *** | 268,274,265 |
| ** TIAA Real Estate | Pooled Separate Account | *** | 34,035,819 |
| ** TIAA Retirement Annuity | Guaranteed Investment Contract | *** | 386,018,312 |
| ** TIAA Group Supplemental Retirement Annuity | Guaranteed Investment Contract | *** | 93,995,847 |
| ** Vanguard 500 Index Fund Investor Shares | Registered Investment Company | *** | 29,216,359 |
| ** Vanguard Admiral Treasury Money Market Fund | Registered Investment Company | *** | 2,591,132 |
| ** Vanguard Asset Allocation Fund Investor Shares | Registered Investment Company | *** | 4,537,853 |
| ** Vanguard Balanced Index Fund Investor Shares | Registered Investment Company | *** | 1,139,476 |
| ** Vanguard Capital Opportunity Fund Investor Shares | Registered Investment Company | *** | 7,755,763 |
| ** Vanguard Capital Value Fund | Registered Investment Company | *** | 951,911 |
| ** Vanguard Convertible Securities Fund | Registered Investment Company | *** | 766,779 |
| ** Vanguard Developed Markets Index Fund | Registered Investment Company | *** | 1,374,470 |
| ** Vanguard Dividend Growth Fund | Registered Investment Company | *** | 2,421,619 |
| ** Vanguard Emerging Markets Stock Index Fund Investor Shares | Registered Investment Company | *** | 6,663,635 |
| ** Vanguard Equity Income Fund Investor Shares | Registered Investment Company | *** | 3,593,815 |
| ** Vanguard European Stock Index Fund Investor Shares | Registered Investment Company | *** | 1,169,457 |
| ** Vanguard Explorer Fund Investor Shares | Registered Investment Company | *** | 5,585,866 |
| ** Vanguard Extended Market Index Fund Investor Shares | Registered Investment Company | *** | 1,042,677 |
| ** Vanguard Federal Money Market Fund | Registered Investment Company | *** | 1,880,560 |
| ** Vanguard FTSE Social Index Fund Investor Shares | Registered Investment Company | *** | 372,265 |
| ** Vanguard Global Equity Fund | Registered Investment Company | *** | 2,922,254 |
| ** Vanguard GNMA Fund Investor Shares | Registered Investment Company | *** | 2,846,081 |
| ** Vanguard Growth and Income Fund Investor Shares | Registered Investment Company | *** | 4,691,036 |
| ** Vanguard Growth Equity Fund | Registered Investment Company | *** | 582,529 |
| ** Vanguard Growth Index Fund Investor Shares | Registered Investment Company | *** | 1,769,891 |
| ** Vanguard High-Yield Corporate Fund Investor Shares | Registered Investment Company | *** | 3,332,004 |
| ** Vanguard Inflation-Protected Securities Fund Investor Shares | Registered Investment Company | *** | 5,481,220 |
| ** Vanguard Intermediate-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 2,121,985 |
| ** Vanguard Intermediate-Term Investment Grade Investor Share | Registered Investment Company | *** | 1,220,117 |
| ** Vanguard Intermediate-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 1,561,969 |
| ** Vanguard International Explorer Fund | Registered Investment Company | *** | 4,318,286 |
| ** Vanguard International Growth Fund Investor Shares | Registered Investment Company | *** | 6,670,945 |
| ** Vanguard International Value Fund | Registered Investment Company | *** | 1,908,315 |
| ** Vanguard LifeStrategy Conservative Growth Fund | Registered Investment Company | *** | 927,440 |
| ** Vanguard LifeStrategy Growth Fund | Registered Investment Company | *** | 1,986,071 |
| ** Vanguard LifeStrategy Income Fund | Registered Investment Company | *** | 470,653 |
| ** Vanguard LifeStrategy Moderate Growth Fund | Registered Investment Company | *** | 3,226,714 |
| ** Vanguard Long-Term Bond Index Fund | Registered Investment Company | *** | 2,208,097 |
| ** Vanguard Long-Term Investment Grade - Invest Share | Registered Investment Company | *** | 3,492,565 |
| ** Vanguard Long-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 5,311,906 |

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration

## Schedule H, Line 4i - Schedule of Assets (Held at End of Year)*
## December 31, 2011

| Identity of issue borrower, lessor, or similar party individual | Description of investment | Cost | | Fair value |
|---|---|---|---|---|
| ** Vanguard Mid-Cap Growth Fund | Registered Investment Company | *** | $ | 1,756,616 |
| ** Vanguard Mid-Cap Index Fund Investor Shares | Registered Investment Company | *** | | 3,483,633 |
| ** Vanguard Morgan Growth Fund Investor Shares | Registered Investment Company | *** | | 4,105,111 |
| ** Vanguard Pacific Stock Index Fund Investor Shares | Registered Investment Company | *** | | 697,334 |
| ** Vanguard Prime Money Market Fund | Registered Investment Company | *** | | 18,520,258 |
| ** Vanguard PRIMECAP Fund Investor Shares | Registered Investment Company | *** | | 26,283,004 |
| ** Vanguard REIT Index Fund Investor Shares | Registered Investment Company | *** | | 5,590,983 |
| ** Vanguard Selected Value Fund | Registered Investment Company | *** | | 1,964,540 |
| ** Vanguard Short-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | | 2,446,184 |
| ** Vanguard Short-Term Federal Fund Investor Shares | Registered Investment Company | *** | | 642,515 |
| ** Vanguard Short-Term Investment-Grade Fund Investor Shares | Registered Investment Company | *** | | 3,015,946 |
| ** Vanguard Short-Term Treasury Fund Investor Shares | Registered Investment Company | *** | | 807,666 |
| ** Vanguard Small-Cap Growth Index Fund | Registered Investment Company | *** | | 2,502,296 |
| ** Vanguard Small-Cap Index Fund Investor Shares | Registered Investment Company | *** | | 2,532,693 |
| ** Vanguard Small-Cap Value Index Fund | Registered Investment Company | *** | | 1,769,272 |
| ** Vanguard STAR Fund | Registered Investment Company | *** | | 4,298,417 |
| ** Vanguard Strategic Equity Fund | Registered Investment Company | *** | | 1,447,266 |
| ** Vanguard Target Retirement 2005 Fund | Registered Investment Company | *** | | 204,314 |
| ** Vanguard Target Retirement 2010 Fund | Registered Investment Company | *** | | 41,907 |
| ** Vanguard Target Retirement 2015 Fund | Registered Investment Company | *** | | 4,017,041 |
| ** Vanguard Target Retirement 2020 Fund | Registered Investment Company | *** | | 1,273,338 |
| ** Vanguard Target Retirement 2025 Fund | Registered Investment Company | *** | | 4,914,852 |
| ** Vanguard Target Retirement 2030 Fund | Registered Investment Company | *** | | 760,601 |
| ** Vanguard Target Retirement 2035 Fund | Registered Investment Company | *** | | 6,995,598 |
| ** Vanguard Target Retirement 2040 Fund | Registered Investment Company | *** | | 856,995 |
| ** Vanguard Target Retirement 2045 Fund | Registered Investment Company | *** | | 3,807,552 |
| ** Vanguard Target Retirement 2050 Fund | Registered Investment Company | *** | | 43,130 |
| ** Vanguard Target Retirement 2055 Fund | Registered Investment Company | *** | | 9,973 |
| ** Vanguard Target Retirement Income | Registered Investment Company | *** | | 249,977 |
| ** Vanguard Total Bond Market Index Fund Investor Shares | Registered Investment Company | *** | | 12,052,198 |
| ** Vanguard Total International Stock Index Fund | Registered Investment Company | *** | | 4,434,693 |
| ** Vanguard Total Stock Market Index Fund Investor Shares | Registered Investment Company | *** | | 11,832,034 |
| ** Vanguard U.S. Growth Fund Investor Shares | Registered Investment Company | *** | | 4,254,480 |
| ** Vanguard U.S. Value Fund | Registered Investment Company | *** | | 908,211 |
| ** Vanguard Value Index Fund Investor Shares | Registered Investment Company | *** | | 956,621 |
| ** Vanguard Wellesley Income Fund Investor Shares | Registered Investment Company | *** | | 6,881,859 |
| ** Vanguard Wellington Fund Investor Shares | Registered Investment Company | *** | | 12,227,048 |
| ** Vanguard Windsor Fund Investor Shares | Registered Investment Company | *** | | 28,842,235 |
| ** Vanguard Windsor II Fund Investor Shares | Registered Investment Company | *** | | 10,308,797 |

Total Investments  $  1,291,975,826

*   The information in this schedule has been certified as to its completeness and accuracy by the custodians.

**   These are permitted party-in-interest transactions as defined by ERISA.

***   Cost information is not required for participant directed investments and therefore is not included.

Exhibit 5

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code). | **2012** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

---

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2012 or fiscal plan year beginning   01/01/2012     and ending   12/31/2012

**A** This return/report is for:  ☐ a multiemployer plan;   ☐ a multiple-employer plan; or
☒ a single-employer plan;   ☐ a DFE (specify) ____

**B** This return/report is:  ☐ the first return/report;   ☐ the final return/report;
☐ an amended return/report;   ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558;   ☐ automatic extension;   ☐ the DFVC program;
☐ special extension (enter description)

---

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan
NYU SCHOOL OF MEDICINE RETIREMENT PLAN FOR MEMBERS OF THE FACULTY, PROFESSIONAL RESEARCH STAFF AND ADMINISTRATION

**1b** Three-digit plan number (PN) ▶   005

**1c** Effective date of plan
01/01/1952

**2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)

NEW YORK UNIVERSITY

726 BROADWAY, 8TH FLOOR
NEW YORK, NY 10003

**2b** Employer Identification Number (EIN)
13-5562308

**2c** Sponsor's telephone number
212-887-1270

**2d** Business code (see instructions)
611000

---

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/14/2013 | MARGARET M. MEAGHER |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address; include room or suite number. (optional) | Preparer's telephone number (optional) |
|---|---|
| RONALD ARCULEO DELOITTE TAX 1700 MARKET STREET PHILADELPHIA, PA 19103 | 215-246-2300 |

---

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Form 5500 (2012)**
**v. 120126**

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
**Notes to Financial Statements**
**December 31, 2012 and 2011**

6.    **Tax Status**

The Plan has been designed to qualify for tax-exempt status under Section 403(b) of the Code. The terms of the Plan have been prepared to conform with the sample language provided by the IRS in Revenue Procedure 2007-71.  The Plan is required to operate in conformity with the Code to maintain the tax-exempt status for Plan participants under Section 403(b).  NYUSOM believes that the Plan is currently designed and operating in accordance with the applicable requirements of Section 403(b) of the Code and, therefore, believes the Plan is qualified and the related (custodial) accounts (and tax-deferred annuities) are tax-exempt.  Therefore, no provision for income taxes has been included in the Plan's financial statements.

Accounting principles generally accepted in the United States of America require Plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS.  NYUSOM has analyzed the tax positions taken by the Plan, and has concluded that as of December 31, 2012, there are no uncertain positions taken or expected to be taken that would require recognition of a liability or disclosure in the financial statements.  The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress.  NYUSOM believes it is no longer subject to income tax examinations for years prior to 2009.

7.    **Party-In-Interest Transactions**

All of the Plan's investments are managed by the custodians and therefore, these transactions qualify as party-in-interest.  The total fair value of investments managed by TIAA-CREF and Vanguard was $1,424,054,985 and $1,291,975,829 at December 31, 2012 and 2011, respectively.

8.    **Subsequent Events**

NYUSOM has evaluated subsequent events through September 26, 2013, the date the financial statements were available to be issued.  There were no significant subsequent events noted during his period.

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*
### December 31, 2012

| | Identity of Issue Borrower, Lessor, or Similar Party Individual | Description of Investment | Cost | Current Value |
|---|---|---|---|---|
| ** | CREF Bond Market | Variable Annuity Contract | *** | $ 29,882,101 |
| ** | CREF Equity Index | Variable Annuity Contract | *** | 25,929,411 |
| ** | CREF Global Equities | Variable Annuity Contract | *** | 35,575,760 |
| ** | CREF Growth | Variable Annuity Contract | *** | 37,737,974 |
| ** | CREF Inflation-Linked Bond | Variable Annuity Contract | *** | 28,117,206 |
| ** | CREF Money Market | Variable Annuity Contract | *** | 30,473,029 |
| ** | CREF Social Choice | Variable Annuity Contract | *** | 17,193,174 |
| ** | CREF Stock | Variable Annuity Contract | *** | 294,746,496 |
| ** | TIAA Real Estate | Pooled Separate Account | *** | 39,161,196 |
| ** | TIAA Retirement Annuity | Guaranteed Investment Contract | *** | 393,706,579 |
| ** | TIAA Group Supplemental Retirement Annuity | Guaranteed Investment Contract | *** | 97,045,091 |
| ** | Vanguard 500 Index Fund Investor Shares | Registered Investment Company | *** | 35,270,207 |
| ** | Vanguard Admiral Treasury Money Market Fund | Registered Investment Company | *** | 1,999,892 |
| ** | Vanguard Balanced Index Fund Investor Shares | Registered Investment Company | *** | 6,799,694 |
| ** | Vanguard Capital Opportunity Fund Investor Shares | Registered Investment Company | *** | 8,378,540 |
| ** | Vanguard Capital Value Fund | Registered Investment Company | *** | 1,061,742 |
| ** | Vanguard Convertible Securities Fund | Registered Investment Company | *** | 894,108 |
| ** | Vanguard Developed Markets Index Fund | Registered Investment Company | *** | 1,595,925 |
| ** | Vanguard Dividend Growth Fund | Registered Investment Company | *** | 3,006,164 |
| ** | Vanguard Emerging Markets Stock Index Fund Investor Shares | Registered Investment Company | *** | 8,464,423 |
| ** | Vanguard Equity Income Fund Investor Shares | Registered Investment Company | *** | 4,547,415 |
| ** | Vanguard European Stock Index Fund Investor Shares | Registered Investment Company | *** | 1,189,234 |
| ** | Vanguard Explorer Fund Investor Shares | Registered Investment Company | *** | 6,414,502 |
| ** | Vanguard Extended Market Index Fund Investor Shares | Registered Investment Company | *** | 1,215,346 |
| ** | Vanguard Federal Money Market Fund | Registered Investment Company | *** | 1,649,428 |
| ** | Vanguard FTSE Social Index Fund Investor Shares | Registered Investment Company | *** | 112,304 |
| ** | Vanguard Global Equity Fund | Registered Investment Company | *** | 3,023,225 |
| ** | Vanguard GNMA Fund Investor Shares | Registered Investment Company | *** | 3,074,044 |
| ** | Vanguard Growth and Income Fund Investor Shares | Registered Investment Company | *** | 2,451,725 |
| ** | Vanguard Growth Equity Fund | Registered Investment Company | *** | 798,222 |
| ** | Vanguard Growth Index Fund Investor Shares | Registered Investment Company | *** | 5,048,224 |
| ** | Vanguard High-Yield Corporate Fund Investor Shares | Registered Investment Company | *** | 4,929,221 |
| ** | Vanguard Inflation-Protected Securities Fund Investor Shares | Registered Investment Company | *** | 7,013,171 |
| ** | Vanguard Intermediate-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 2,614,783 |
| ** | Vanguard Intermediate-Term Investment Grade Investor Share | Registered Investment Company | *** | 1,562,048 |
| ** | Vanguard Intermediate-Term Invt Gd Admin | Registered Investment Company | *** | 1,342,360 |
| ** | Vanguard International Explorer Fund | Registered Investment Company | *** | 4,495,083 |
| ** | Vanguard International Growth Fund Investor Shares | Registered Investment Company | *** | 8,512,014 |
| ** | Vanguard International Value Fund | Registered Investment Company | *** | 2,200,042 |
| ** | Vanguard LifeStrategy Conservative Growth Fund | Registered Investment Company | *** | 1,084,169 |
| ** | Vanguard LifeStrategy Growth Fund | Registered Investment Company | *** | 2,252,480 |
| ** | Vanguard LifeStrategy Income Fund | Registered Investment Company | *** | 618,197 |
| ** | Vanguard LifeStrategy Moderate Growth Fund | Registered Investment Company | *** | 4,075,991 |
| ** | Vanguard Long-Term Bond Index Fund | Registered Investment Company | *** | 2,568,665 |
| ** | Vanguard Long-Term Investment Grade - Invest Share | Registered Investment Company | *** | 4,006,492 |
| ** | Vanguard Long-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 6,848,325 |

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*
## December 31, 2012

| Identity of Issue Borrower, Lessor, or Similar Party Individual | Description of Investment | Cost | Current Value |
|---|---|---|---|
| ** Vanguard Mid-Cap Growth Fund | Registered Investment Company | *** | 2,183,697 |
| ** Vanguard Mid-Cap Index Fund Investor Shares | Registered Investment Company | *** | 4,149,544 |
| ** Vanguard Morgan Growth Fund Investor Shares | Registered Investment Company | *** | 4,545,796 |
| ** Vanguard Pacific Stock Index Fund Investor Shares | Registered Investment Company | *** | 29,264,458 |
| ** Vanguard Prime Money Market Fund | Registered Investment Company | *** | 1,019,589 |
| ** Vanguard PRIMECAP Fund Investor Shares | Registered Investment Company | *** | 20,276,693 |
| ** Vanguard REIT Index Fund Investor Shares | Registered Investment Company | *** | 6,428,747 |
| ** Vanguard Selected Value Fund | Registered Investment Company | *** | 2,586,043 |
| ** Vanguard Short-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 2,475,719 |
| ** Vanguard Short-Term Federal Fund Investor Shares | Registered Investment Company | *** | 725,581 |
| ** Vanguard Short-Term Investment-Grade Fund  Investor Shares | Registered Investment Company | *** | 3,878,261 |
| ** Vanguard Short-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 493,213 |
| ** Vanguard Small-Cap Growth Index Fund | Registered Investment Company | *** | 3,966,272 |
| ** Vanguard Small-Cap Index Fund Investor Shares | Registered Investment Company | *** | 2,477,625 |
| ** Vanguard Small-Cap Value Index Fund | Registered Investment Company | *** | 2,095,393 |
| ** Vanguard STAR Fund | Registered Investment Company | *** | 5,127,504 |
| ** Vanguard Strategic Equity Fund | Registered Investment Company | *** | 1,784,243 |
| ** Vanguard Target Retirement 2010 Fund | Registered Investment Company | *** | 452,139 |
| ** Vanguard Target Retirement 2015 Fund | Registered Investment Company | *** | 5,444,804 |
| ** Vanguard Target Retirement 2020 Fund | Registered Investment Company | *** | 1,927,745 |
| ** Vanguard Target Retirement 2025 Fund | Registered Investment Company | *** | 6,966,697 |
| ** Vanguard Target Retirement 2030 Fund | Registered Investment Company | *** | 1,846,581 |
| ** Vanguard Target Retirement 2035 Fund | Registered Investment Company | *** | 10,452,790 |
| ** Vanguard Target Retirement 2040 Fund | Registered Investment Company | *** | 2,210,652 |
| ** Vanguard Target Retirement 2045 Fund | Registered Investment Company | *** | 6,497,873 |
| ** Vanguard Target Retirement 2050 Fund | Registered Investment Company | *** | 202,915 |
| ** Vanguard Target Retirement 2055 Fund | Registered Investment Company | *** | 68,664 |
| ** Vanguard Target Retirement 2060 Fund | Registered Investment Company | *** | 29,718 |
| ** Vanguard Target Retirement Income | Registered Investment Company | *** | 1,217,606 |
| ** Vanguard Total Bond Market Index Fund Investor Shares | Registered Investment Company | *** | 13,659,804 |
| ** Vanguard Total International Stock Index Fund | Registered Investment Company | *** | 6,040,393 |
| ** Vanguard Total Stock Market Index Fund Investor Shares | Registered Investment Company | *** | 16,759,495 |
| ** Vanguard U.S. Growth Fund Investor Shares | Registered Investment Company | *** | 5,299,010 |
| ** Vanguard U.S. Value Fund | Registered Investment Company | *** | 1,126,631 |
| ** Vanguard Value Index Fund Investor Shares | Registered Investment Company | *** | 1,121,453 |
| ** Vanguard Wellesley Income Fund Investor Shares | Registered Investment Company | *** | 8,373,536 |
| ** Vanguard Wellington Fund Investor Shares | Registered Investment Company | *** | 14,297,284 |
| ** Vanguard Windsor Fund Investor Shares | Registered Investment Company | *** | 33,487,055 |
| ** Vanguard Windsor II Fund Investor Shares | Registered Investment Company | *** | 12,408,340 |
| Total Investments | | | $ 1,424,054,985 |

\*      The information in this schedule has been certified as to its completeness and accuracy by the custodians.

\*\*     These are permitted party-in-interest transactions as defined by ERISA.

\*\*\*    Cost information is not required for participant directed investments and therefore is not included.

16

Exhibit 5

## Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2013

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2013 or fiscal plan year beginning   01/01/2013   and ending   12/31/2013

**A** This return/report is for:  ☐ a multiemployer plan;   ☐ a multiple-employer plan; or
☒ a single-employer plan;   ☐ a DFE (specify) ___

**B** This return/report is:   ☐ the first return/report;   ☐ the final return/report;
☐ an amended return/report;   ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:   ☒ Form 5558;   ☐ automatic extension;   ☐ the DFVC program;
☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan
NYU SCHOOL OF MEDICINE RETIREMENT PLAN FOR MEMBERS OF THE FACULTY, PROFESSIONAL RESEARCH STAFF AND ADMINISTRATION

**1b** Three-digit plan number (PN) ▶   005

**1c** Effective date of plan
01/01/1952

**2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)

NEW YORK UNIVERSITY

726 BROADWAY, 8TH FLOOR
NEW YORK, NY 10003

**2b** Employer Identification Number (EIN)
13-5562308

**2c** Sponsor's telephone number
212-887-1270

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/14/2014 | MARGARET M. MEAGHER |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/14/2014 | MARGARET M. MEAGHER |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

Preparer's name (including firm name, if applicable) and address; include room or suite number. (optional)
RONALD ARCULEO
DELOITTE TAX
1700 MARKET STREET
PHILADELPHIA, PA 19103

Preparer's telephone number (optional)
215-246-2300

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Form 5500 (2013)
v. 130118

Exhibit 5

**New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration**
**Notes to Financial Statements**
**December 31, 2013 and 2012**

6. **Tax Status**

The Plan has been designed to qualify for tax-exempt status under Section 403(b) of the Code. The terms of the Plan have been prepared to conform with the sample language provided by the IRS in Revenue Procedure 2007-71.  The Plan is required to operate in conformity with the Code to maintain the tax-exempt status for Plan participants under Section 403(b).  NYUSOM believes that the Plan is currently designed and operating in accordance with the applicable requirements of Section 403(b) of the Code and, therefore, believes the Plan is qualified and the related (custodial) accounts (and tax-deferred annuities) are tax-exempt.  Therefore, no provision for income taxes has been included in the Plan's financial statements.

U.S. GAAP requires Plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS.  NYUSOM has analyzed the tax positions taken by the Plan, and has concluded that as of December 31, 2013, there are no uncertain positions taken or expected to be taken that would require recognition of a liability or disclosure in the financial statements.  The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress.  NYUSOM believes it is no longer subject to income tax examinations for years prior to 2010.

7. **Party-in-Interest Transactions**

All of the Plan's investments are managed by the custodian and therefore, these transactions qualify as party-in-interest.  The total fair value of investments managed by TIAA-CREF was $1,647,604,664 and $1,424,054,985 at December 31, 2013 and 2012, respectively.

8. **Subsequent Events**

NYUSOM has evaluated subsequent events through October 10, 2014, the date the financial statements were available to be issued.  There were no significant subsequent events noted during his period.

Exhibit 5

**New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration**
**Schedule H, Line 4i- Schedule of Assets (Held at End of Year)***
**December 31, 2013**

| | Identity of Issue, Borrower, Lessor or Similar Party Individual | Description of Investment | Cost | Fair Value |
|---|---|---|---|---|
| ** | CREF Bond Market | Variable Annuity Contract | *** | $ 26,513,171 |
| ** | CREF Equity Index | Variable Annuity Contract | *** | 34,382,983 |
| ** | CREF Global Equities | Variable Annuity Contract | *** | 44,630,453 |
| ** | CREF Growth | Variable Annuity Contract | *** | 48,465,396 |
| ** | CREF Inflation-Linked Bond | Variable Annuity Contract | *** | 19,200,996 |
| ** | CREF Money Market | Variable Annuity Contract | *** | 27,842,265 |
| ** | CREF Social Choice | Variable Annuity Contract | *** | 20,363,492 |
| ** | CREF Stock | Variable Annuity Contract | *** | 349,645,140 |
| ** | TIAA Real Estate | Pooled Separate Account | *** | 46,598,118 |
| ** | TIAA Retirement Annuity | Guaranteed Investment Contract | *** | 399,792,708 |
| ** | TIAA Group Supplemental Retirement Annuity | Guaranteed Investment Contract | *** | 104,001,317 |
| ** | Vanguard Admiral Treasury Money Market Fund | Registered Investment Company | *** | 1,550,894 |
| ** | Vanguard Balanced Index Fund Investor Shares | Registered Investment Company | *** | 9,356,875 |
| ** | Vanguard Capital Opportunity Fund Investor Shares | Registered Investment Company | *** | 12,264,734 |
| ** | Vanguard Capital Value Fund | Registered Investment Company | *** | 2,655,404 |
| ** | Vanguard Convertible Securities Fund | Registered Investment Company | *** | 1,327,070 |
| ** | Vanguard Developed Markets Index Fund | Registered Investment Company | *** | 2,596,988 |
| ** | Vanguard Dividend Growth Fund | Registered Investment Company | *** | 5,823,033 |
| ** | Vanguard Emerging Markets Stock Index Fund Investor Shares | Registered Investment Company | *** | 7,583,132 |
| ** | Vanguard Equity Income Fund Investor Shares | Registered Investment Company | *** | 6,421,297 |
| ** | Vanguard European Stock Index Fund Investor Shares | Registered Investment Company | *** | 1,885,176 |
| ** | Vanguard Explorer Fund Investor Shares | Registered Investment Company | *** | 9,105,758 |
| ** | Vanguard Extended Market Index Fund Investor Shares | Registered Investment Company | *** | 2,103,429 |
| ** | Vanguard Federal Money Market Fund | Registered Investment Company | *** | 1,400,334 |
| ** | Vanguard FTSE Social Index Fund Investor Shares | Registered Investment Company | *** | 153,680 |
| ** | Vanguard Global Equity Fund | Registered Investment Company | *** | 5,021,822 |
| ** | Vanguard GNMA Fund Investor Shares | Registered Investment Company | *** | 2,732,111 |
| ** | Vanguard Growth and Income Fund Investor Shares | Registered Investment Company | *** | 6,581,989 |
| ** | Vanguard Growth Equity Fund | Registered Investment Company | *** | 1,136,200 |
| ** | Vanguard Growth Index Fund Investor Shares | Registered Investment Company | *** | 3,546,493 |
| ** | Vanguard High-Yield Corporate Fund Investor Shares | Registered Investment Company | *** | 5,554,327 |
| ** | Vanguard Inflation-Protected Securities Fund Investor Shares | Registered Investment Company | *** | 5,071,776 |
| ** | Vanguard Institutional Index Fund | Registered Investment Company | *** | 48,394,398 |
| ** | Vanguard Intermediate-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 3,102,615 |
| ** | Vanguard Intermediate-Term Investment Grade Investor Share | Registered Investment Company | *** | 1,338,302 |
| ** | Vanguard Intermediate-Term Invt Gd Admin | Registered Investment Company | *** | 1,458,217 |
| ** | Vanguard International Explorer Fund | Registered Investment Company | *** | 6,323,913 |
| ** | Vanguard International Growth Fund Investor Shares | Registered Investment Company | *** | 10,932,657 |
| ** | Vanguard International Value Fund | Registered Investment Company | *** | 3,538,110 |
| ** | Vanguard LifeStrategy Conservative Growth Fund | Registered Investment Company | *** | 1,289,092 |
| ** | Vanguard LifeStrategy Growth Fund | Registered Investment Company | *** | 2,920,502 |
| ** | Vanguard LifeStrategy Income Fund | Registered Investment Company | *** | 563,945 |
| ** | Vanguard LifeStrategy Moderate Growth Fund | Registered Investment Company | *** | 5,039,996 |
| ** | Vanguard Long-Term Bond Index Fund | Registered Investment Company | *** | 1,812,387 |
| ** | Vanguard Long-Term Investment Grade - Invest Share | Registered Investment Company | *** | 3,602,134 |
| ** | Vanguard Long-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 5,603,410 |
| ** | Vanguard Mid-Cap Growth Fund | Registered Investment Company | *** | 3,748,303 |
| ** | Vanguard Mid-Cap Index Fund Investor Shares | Registered Investment Company | *** | 7,305,216 |
| ** | Vanguard Morgan Growth Fund Investor Shares | Registered Investment Company | *** | 5,777,643 |
| ** | Vanguard Pacific Stock Index Fund Investor Shares | Registered Investment Company | *** | 1,298,088 |
| ** | Vanguard Prime Money Market Fund | Registered Investment Company | *** | 18,566,681 |
| ** | Vanguard PRIMECAP Fund Investor Shares | Registered Investment Company | *** | 39,569,243 |
| ** | Vanguard REIT Index Fund Investor Shares | Registered Investment Company | *** | 6,820,660 |
| ** | Vanguard Selected Value Fund | Registered Investment Company | *** | 4,960,644 |
| ** | Vanguard Short-Term Bond Index Fund Investor Shares | Registered Investment Company | *** | 2,787,771 |
| ** | Vanguard Short-Term Federal Fund Investor Shares | Registered Investment Company | *** | 767,911 |
| ** | Vanguard Short-Term Investment-Grade Fund  Investor Shares | Registered Investment Company | *** | 5,540,501 |
| ** | Vanguard Short-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 616,309 |

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*, continued
## December 31, 2013

| Identity of Issue Borrower, Lessor, or Similar Party Individual | Description of Investment | Cost | Current Value |
|---|---|---|---|
| ** Vanguard Small-Cap Growth Index Fund | Registered Investment Company | *** | 4,496,898 |
| ** Vanguard Small-Cap Index Fund Investor Shares | Registered Investment Company | *** | 6,738,386 |
| ** Vanguard Small-Cap Value Index Fund | Registered Investment Company | *** | 4,252,801 |
| ** Vanguard STAR Fund | Registered Investment Company | *** | 5,279,266 |
| ** Vanguard Strategic Equity Fund | Registered Investment Company | *** | 2,992,671 |
| ** Vanguard Target Retirement 2010 Fund | Registered Investment Company | *** | 1,061,070 |
| ** Vanguard Target Retirement 2015 Fund | Registered Investment Company | *** | 6,116,603 |
| ** Vanguard Target Retirement 2020 Fund | Registered Investment Company | *** | 5,673,997 |
| ** Vanguard Target Retirement 2025 Fund | Registered Investment Company | *** | 11,967,066 |
| ** Vanguard Target Retirement 2030 Fund | Registered Investment Company | *** | 5,452,550 |
| ** Vanguard Target Retirement 2035 Fund | Registered Investment Company | *** | 16,957,297 |
| ** Vanguard Target Retirement 2040 Fund | Registered Investment Company | *** | 6,325,226 |
| ** Vanguard Target Retirement 2045 Fund | Registered Investment Company | *** | 12,164,564 |
| ** Vanguard Target Retirement 2050 Fund | Registered Investment Company | *** | 910,063 |
| ** Vanguard Target Retirement 2055 Fund | Registered Investment Company | *** | 247,225 |
| ** Vanguard Target Retirement 2060 Fund | Registered Investment Company | *** | 296,252 |
| ** Vanguard Target Retirement Income | Registered Investment Company | *** | 1,417,860 |
| ** Vanguard Total Bond Market Index Fund Investor Shares | Registered Investment Company | *** | 13,625,603 |
| ** Vanguard Total International Stock Index Fund | Registered Investment Company | *** | 8,025,075 |
| ** Vanguard Total Stock Market Index Fund Investor Shares | Registered Investment Company | *** | 26,293,396 |
| ** Vanguard U.S. Growth Fund Investor Shares | Registered Investment Company | *** | 7,123,026 |
| ** Vanguard U.S. Value Fund | Registered Investment Company | *** | 2,289,387 |
| ** Vanguard Value Index Fund Investor Shares | Registered Investment Company | *** | 1,734,955 |
| ** Vanguard Wellesley Income Fund Investor Shares | Registered Investment Company | *** | 10,464,991 |
| ** Vanguard Wellington Fund Investor Shares | Registered Investment Company | *** | 16,545,680 |
| ** Vanguard Windsor Fund Investor Shares | Registered Investment Company | *** | 43,604,867 |
| ** Vanguard Windsor II Fund Investor Shares | Registered Investment Company | *** | 16,560,680 |
| | | | $ 1,647,604,664 |

\*      The information in this schedule has been certified as to its completeness and accuracy by the custodian.

\*\*     These are permitted party-in-interest transactions as defined by ERISA.

\*\*\*   Cost information is not required for participant-directed investments and therefore is not included.

Exhibit 5

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110<br>1210-0089 |
|---|---|---|
| **Department of the Treasury**<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security<br>Administration<br><br>Pension Benefit Guaranty Corporation | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **Complete all entries in accordance with the instructions to the Form 5500.** | **2014**<br><br>**This Form is Open to Public Inspection** |

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2014 or fiscal plan year beginning 01/01/2014          and ending 12/31/2014

**A** This return/report is for:

- ☐ a multiemployer plan;
- ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions); or
- ☒ a single-employer plan;
- ☐ a DFE (specify) ____

**B** This return/report is:

- ☐ the first return/report;
- ☐ the final return/report;
- ☐ an amended return/report;
- ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:

- ☒ Form 5558;
- ☐ automatic extension;
- ☐ the DFVC program;
- ☐ special extension (enter description)

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

| **1a** Name of plan<br>NYU SCHOOL OF MEDICINE RETIREMENT PLAN FOR MEMBERS OF THE FACULTY, PROFESSIONAL RESEARCH STAFF AND ADMINISTRATION | **1b** Three-digit plan number (PN) ▶ | 005 |
|---|---|---|
| | **1c** Effective date of plan<br>01/01/1952 | |

| **2a** Plan sponsor's name and address; include room or suite number (employer, if for a single-employer plan)<br>NEW YORK UNIVERSITY<br><br><br>726 BROADWAY, 8TH FLOOR<br>NEW YORK, NY 10003 | **2b** Employer Identification Number (EIN)<br>13-5562308 |
|---|---|
| | **2c** Plan Sponsor's telephone number<br>212-887-1270 |
| | **2d** Business code (see instructions)<br>611000 |

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| **SIGN HERE** | Filed with authorized/valid electronic signature. | 10/15/2015 | MARGARET M. MEAGHER |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| **SIGN HERE** | Filed with authorized/valid electronic signature. | 10/15/2015 | MARGARET M. MEAGHER |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| **SIGN HERE** | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address (include room or suite number) (optional)<br>RONALD ARCULEO<br><br>DELOITTE TAX<br><br>1700 MARKET STREET<br>PHILADELPHIA, PA 19103 | Preparer's telephone number (optional)<br>215-246-2300 |
|---|---|

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**          **Form 5500 (2014)**<br>**v. 140124**

Exhibit 5

**New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration**
**Notes to Financial Statements**
**December 31, 2014 and 2013**

7.      **Party-in-Interest Transactions**

Certain of the Plan's investments are managed by the custodian and therefore, these transactions qualify as party-in-interest.  The total fair value of investments managed by TIAA-CREF was $1,144,882,737 and $1,121,436,039 at December 31, 2014 and 2013, respectively. The Plan administrator and the Plan's counsel believe that the Plan's transactions with related parties are permitted by the U.S. Department of Labor's prohibited transaction exemptions.

8.      **Subsequent Events**

Effective January 1, 2015, TIAA-CREF Trust Company, FSB replaced J.P. Morgan as the custodian for the Plan's investments in the TIAA-CREF Institutional Mutual Funds.

NYUSOM has evaluated subsequent events through October 07, 2015, the date the financial statements were available to be issued. Other than above, there were no significant subsequent events noted during this period.

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*, continued
## December 31, 2014

| Identity of Issue, Borrower, Lessor or Similar Party Individual | Description of Investment | Cost | Fair Value |
|---|---|---|---|
| ** CREF Bond Market | Variable Annuity Contract | *** | $ 24,254,636 |
| ** CREF Equity Index | Variable Annuity Contract | *** | 35,986,785 |
| ** CREF Global Equities | Variable Annuity Contract | *** | 46,109,055 |
| ** CREF Growth | Variable Annuity Contract | *** | 53,760,388 |
| ** CREF Inflation-Linked Bond | Variable Annuity Contract | *** | 18,662,810 |
| ** CREF Money Market | Variable Annuity Contract | *** | 25,896,886 |
| ** CREF Social Choice | Variable Annuity Contract | *** | 22,150,527 |
| ** CREF Stock | Variable Annuity Contract | *** | 334,873,654 |
| ** TIAA Real Estate | Pooled Separate Account | *** | 58,665,476 |
| ** TIAA Retirement Annuity | Guaranteed Investment Contract | *** | 410,236,628 |
| ** TIAA Group Supplemental Retirement Annuity | Guaranteed Investment Contract | *** | 114,285,892 |
| Vanguard Admiral Treasury Money Market Fund | Registered Investment Company | *** | 1,467,983 |
| Vanguard Balanced Index Fund Institutional Shares | Registered Investment Company | *** | 12,514,392 |
| Vanguard Capital Opportunity Fund Admiral Shares | Registered Investment Company | *** | 15,707,728 |
| Vanguard Capital Value Fund | Registered Investment Company | *** | 1,866,988 |
| Vanguard Convertible Securities Fund | Registered Investment Company | *** | 1,192,104 |
| Vanguard Developed Markets Index Fund Admiral Shares | Registered Investment Company | *** | 4,211,771 |
| Vanguard Dividend Growth Fund | Registered Investment Company | *** | 6,870,823 |
| Vanguard Emerging Markets Stock Index Fund Institutional Shares | Registered Investment Company | *** | 8,996,611 |
| Vanguard Equity Income Fund Admiral Shares | Registered Investment Company | *** | 8,487,179 |
| Vanguard European Stock Index Fund Admiral Shares | Registered Investment Company | *** | 1,780,199 |
| Vanguard Explorer Fund Admiral Shares | Registered Investment Company | *** | 8,624,181 |
| Vanguard Extended Market Index Fund Admiral Shares | Registered Investment Company | *** | 2,492,023 |
| Vanguard Federal Money Market Fund | Registered Investment Company | *** | 1,190,978 |
| Vanguard FTSE Social Index Fund Investor Shares | Registered Investment Company | *** | 128,912 |
| Vanguard Global Equity Fund | Registered Investment Company | *** | 4,836,135 |
| Vanguard GNMA Fund Admiral Shares | Registered Investment Company | *** | 2,570,244 |
| Vanguard Growth and Income Fund Admiral Shares | Registered Investment Company | *** | 7,746,090 |
| Vanguard Growth Index Fund Admiral Shares | Registered Investment Company | *** | 4,277,691 |
| Vanguard High-Yield Corporate Fund Admiral Shares | Registered Investment Company | *** | 6,180,011 |
| Vanguard Inflation-Protected Securities Fund Institutional Shares | Registered Investment Company | *** | 6,577,827 |
| Vanguard Institutional Index Fund | Registered Investment Company | *** | 52,198,111 |
| Vanguard Intermediate-Term Bond Index Fund Admiral Shares | Registered Investment Company | *** | 3,486,687 |
| Vanguard Intermediate-Term Treasury Fund Admiral Shares | Registered Investment Company | *** | 1,228,223 |
| Vanguard Intermediate-Term Invt Gd Admiral Shares | Registered Investment Company | *** | 2,085,676 |
| Vanguard International Explorer Fund | Registered Investment Company | *** | 6,500,204 |
| Vanguard International Growth Fund Admiral Shares | Registered Investment Company | *** | 10,362,159 |
| Vanguard International Value Fund | Registered Investment Company | *** | 5,077,621 |
| Vanguard LifeStrategy Conservative Growth Fund | Registered Investment Company | *** | 1,444,945 |
| Vanguard LifeStrategy Growth Fund | Registered Investment Company | *** | 2,594,939 |
| Vanguard LifeStrategy Income Fund | Registered Investment Company | *** | 596,703 |
| Vanguard LifeStrategy Moderate Growth Fund | Registered Investment Company | *** | 5,388,739 |
| Vanguard Long-Term Bond Index Fund | Registered Investment Company | *** | 2,660,384 |
| Vanguard Long-Term Investment Grade Fund - Admiral Shares | Registered Investment Company | *** | 4,732,225 |
| Vanguard Long-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 7,512,038 |
| Vanguard Mid-Cap Growth Fund | Registered Investment Company | *** | 3,702,933 |
| Vanguard Mid-Cap Index Fund Institutional Shares | Registered Investment Company | *** | 10,864,359 |
| Vanguard Morgan Growth Fund Admiral Shares | Registered Investment Company | *** | 6,112,260 |
| Vanguard Pacific Stock Index Fund Admiral Shares | Registered Investment Company | *** | 1,114,713 |
| Vanguard Prime Money Market Fund | Registered Investment Company | *** | 18,284,509 |
| Vanguard PRIMECAP Fund Admiral Shares | Registered Investment Company | *** | 47,423,654 |
| Vanguard REIT Index Fund Institutional Shares | Registered Investment Company | *** | 11,399,939 |
| Vanguard Selected Value Fund | Registered Investment Company | *** | 6,070,290 |
| Vanguard Short-Term Bond Index Fund Admiral Shares | Registered Investment Company | *** | 3,653,492 |
| Vanguard Short-Term Federal Fund Admiral Shares | Registered Investment Company | *** | 2,868,240 |
| Vanguard Short-Term Investment-Grade Fund  Institutional Shares | Registered Investment Company | *** | 5,498,135 |
| Vanguard Short-Term Treasury Fund Admiral Shares | Registered Investment Company | *** | 733,461 |

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
### Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*, continued
### December 31, 2014

| Identity of Issue Borrower, Lessor, or Similar Party Individual | Description of Investment | Cost | Current Value |
|---|---|---|---|
| Vanguard Small-Cap Growth Index Fund Institutional Shares | Registered Investment Company | *** | 4,759,871 |
| Vanguard Small-Cap Index Fund Institutional Shares | Registered Investment Company | *** | 7,677,201 |
| Vanguard Small-Cap Value Index Fund Institutional Shares | Registered Investment Company | *** | 7,073,300 |
| Vanguard STAR Fund | Registered Investment Company | *** | 5,531,705 |
| Vanguard Strategic Equity Fund | Registered Investment Company | *** | 3,874,283 |
| Vanguard Target Retirement 2010 Fund | Registered Investment Company | *** | 1,722,141 |
| Vanguard Target Retirement 2015 Fund | Registered Investment Company | *** | 7,472,399 |
| Vanguard Target Retirement 2020 Fund | Registered Investment Company | *** | 10,184,347 |
| Vanguard Target Retirement 2025 Fund | Registered Investment Company | *** | 15,594,140 |
| Vanguard Target Retirement 2030 Fund | Registered Investment Company | *** | 8,880,974 |
| Vanguard Target Retirement 2035 Fund | Registered Investment Company | *** | 21,932,214 |
| Vanguard Target Retirement 2040 Fund | Registered Investment Company | *** | 11,681,879 |
| Vanguard Target Retirement 2045 Fund | Registered Investment Company | *** | 18,355,928 |
| Vanguard Target Retirement 2050 Fund | Registered Investment Company | *** | 1,944,929 |
| Vanguard Target Retirement 2055 Fund | Registered Investment Company | *** | 364,317 |
| Vanguard Target Retirement 2060 Fund | Registered Investment Company | *** | 265,647 |
| Vanguard Target Retirement Income | Registered Investment Company | *** | 2,074,975 |
| Vanguard Total Bond Market Index Fund Institutional Shares | Registered Investment Company | *** | 15,706,986 |
| Vanguard Total International Stock Index Fund | Registered Investment Company | *** | 8,129,186 |
| Vanguard Total Stock Market Index Fund Institutional Shares | Registered Investment Company | *** | 30,411,518 |
| Vanguard U.S. Growth Fund Admiral Shares | Registered Investment Company | *** | 8,996,534 |
| Vanguard U.S. Value Fund | Registered Investment Company | *** | 3,365,071 |
| Vanguard Value Index Fund Admiral Shares | Registered Investment Company | *** | 3,286,589 |
| Vanguard Wellesley Income Fund Admiral Shares | Registered Investment Company | *** | 13,475,860 |
| Vanguard Wellington Fund Admiral Shares | Registered Investment Company | *** | 19,424,221 |
| Vanguard Windsor Fund Admiral Shares | Registered Investment Company | *** | 44,234,192 |
| Vanguard Windsor II Fund Admiral Shares | Registered Investment Company | *** | 17,732,974 |
| | | | $ 1,770,350,627 |

\*      The information in this schedule has been certified as to its completeness and accuracy by the custodian.

\*\*     These are permitted party-in-interest transactions as defined by ERISA.

\*\*\*    Cost information is not required for participant-directed investments and therefore is not included.

17

Exhibit 5

| **Form 5500**<br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security<br>Administration<br><br>Pension Benefit Guaranty Corporation | **Annual Return/Report of Employee Benefit Plan**<br><br>This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **Complete all entries in accordance with the instructions to the Form 5500.** | OMB Nos. 1210-0110<br>1210-0089<br><br>**2015**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

## Part I — Annual Report Identification Information

For calendar plan year 2015 or fiscal plan year beginning  01/01/2015     and ending  12/31/2015

**A** This return/report is for:
- [ ] a multiemployer plan;
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions); or
- [X] a single-employer plan;
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report;
- [ ] the final return/report;
- [ ] an amended return/report;
- [ ] a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [X] Form 5558;
- [ ] automatic extension;
- [ ] the DFVC program;
- [ ] special extension (enter description)

## Part II — Basic Plan Information—enter all requested information

**1a** Name of plan
NYU SCHOOL OF MEDICINE RETIREMENT PLAN FOR MEMBERS OF THE FACULTY PROFESSIONAL RESEARCH STAFF AND ADMINISTRATION

**1b** Three-digit plan number (PN) ▶ | 005

**1c** Effective date of plan
01/01/1952

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

NEW YORK UNIVERSITY

105 E 17TH STREET
1ST FLOOR
NEW YORK, NY 10003

**2b** Employer Identification Number (EIN)
13-5562308

**2c** Plan Sponsor's telephone number
212-992-5465

**2d** Business code (see instructions)
611000

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/17/2016 | MARGARET M. MEAGHER |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/17/2016 | MARGARET M. MEAGHER |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

| Preparer's name (including firm name, if applicable) and address (include room or suite number) | Preparer's telephone number |
|---|---|
| RONALD ARCULEO<br><br>DELOITTE TAX LLP<br><br>1700 MARKET STREET<br>PHILADELPHIA, PA 19103 | 215-246-2300 |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

**Form 5500 (2015)**
**v. 150123**

Exhibit 5

**New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration**
**Notes to Financial Statements**
**December 31, 2015 and 2014**

6.   **Tax Status**

The Plan has been designed to qualify for tax-exempt status under Section 403(b) of the Code. The terms of the Plan have been prepared to conform with the sample language provided by the IRS in Revenue Procedure 2007-71.  The Plan is required to operate in conformity with the Code to maintain the tax-exempt status for Plan participants under Section 403(b).  NYUSOM believes that the Plan is currently designed and operating in accordance with the applicable requirements of Section 403(b) of the Code and, therefore, believes the Plan is qualified and the related (custodial) accounts (and tax-deferred annuities) are tax-exempt.  Therefore, no provision for income taxes has been included in the Plan's financial statements.

U.S. GAAP requires Plan management to evaluate tax positions taken by the Plan and recognize a tax liability if the Plan has taken an uncertain position that more likely than not would not be sustained upon examination by the IRS.  NYUSOM has analyzed the tax positions taken by the Plan, and has concluded that as of December 31, 2015, there are no uncertain positions taken or expected to be taken that would require recognition of a liability or disclosure in the financial statements.  The Plan is subject to routine audits by taxing jurisdictions; however, there are currently no audits for any tax periods in progress.  NYUSOM believes it is no longer subject to income tax examinations for years prior to 2012.

7.   **Party-in-Interest and Related Party Transactions**

Certain of the Plan's investments are managed by the custodian and therefore, these transactions qualify as party-in-interest.  The total fair value of investments managed by TIAA-CREF was $1,152,926,978 and $1,144,882,737 at December 31, 2015 and 2014, respectively. The Plan administrator and the Plan's counsel believe that the Plan's transactions with related parties are permitted by the U.S. Department of Labor's prohibited transaction exemptions.

Exhibit 5

## New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
### Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*, continued
### December 31, 2015

| Identity of Issue, Borrower, Lessor or Similar Party Individual | Description of Investment | Cost | Fair Value |
|---|---|---|---|
| ** CREF Bond Market | Variable Annuity Contract | *** | $ 24,033,914 |
| ** CREF Equity Index | Variable Annuity Contract | *** | 35,648,736 |
| ** CREF Global Equities | Variable Annuity Contract | *** | 44,409,207 |
| ** CREF Growth | Variable Annuity Contract | *** | 59,106,885 |
| ** CREF Inflation-Linked Bond | Variable Annuity Contract | *** | 17,529,467 |
| ** CREF Money Market | Variable Annuity Contract | *** | 24,238,010 |
| ** CREF Social Choice | Variable Annuity Contract | *** | 20,137,617 |
| ** CREF Stock | Variable Annuity Contract | *** | 309,981,929 |
| ** TIAA Real Estate | Pooled Separate Account | *** | 71,049,620 |
| ** TIAA Traditional - RA | Guaranteed Insurance Contract | *** | 417,947,416 |
| ** TIAA Traditional - GSRA & SRA | Guaranteed Insurance Contract | *** | 128,844,177 |
| Vanguard Admiral Treasury Money Market Fund | Registered Investment Company | *** | 1,306,521 |
| Vanguard Balanced Index Fund Institutional Shares | Registered Investment Company | *** | 12,900,009 |
| Vanguard Capital Opportunity Fund Admiral Shares | Registered Investment Company | *** | 15,475,864 |
| Vanguard Capital Value Fund | Registered Investment Company | *** | 1,510,545 |
| Vanguard Convertible Securities Fund | Registered Investment Company | *** | 1,341,488 |
| Vanguard Developed Markets Index Fund Institutional Shares | Registered Investment Company | *** | 5,600,677 |
| Vanguard Dividend Growth Fund | Registered Investment Company | *** | 7,675,763 |
| Vanguard Emerging Markets Stock Index Fund Institutional Shares | Registered Investment Company | *** | 8,929,706 |
| Vanguard Equity Income Fund Admiral Shares | Registered Investment Company | *** | 8,720,434 |
| Vanguard European Stock Index Fund Admiral Shares | Registered Investment Company | *** | 2,530,090 |
| Vanguard Explorer Fund Admiral Shares | Registered Investment Company | *** | 7,921,054 |
| Vanguard Extended Market Index Fund Admiral Shares | Registered Investment Company | *** | 2,657,199 |
| Vanguard Federal Money Market Fund | Registered Investment Company | *** | 616,721 |
| Vanguard FTSE Social Index Fund Investor Shares | Registered Investment Company | *** | 130,425 |
| Vanguard Global Equity Fund | Registered Investment Company | *** | 7,381,234 |
| Vanguard GNMA Fund Admiral Shares | Registered Investment Company | *** | 2,560,626 |
| Vanguard Growth and Income Fund Admiral Shares | Registered Investment Company | *** | 10,060,332 |
| Vanguard Growth Index Fund Institutional Shares | Registered Investment Company | *** | 5,315,162 |
| Vanguard High-Yield Corporate Fund Admiral Shares | Registered Investment Company | *** | 6,732,951 |
| Vanguard Inflation-Protected Securities Fund Institutional Shares | Registered Investment Company | *** | 6,050,350 |
| Vanguard Institutional Index Fund | Registered Investment Company | *** | 52,010,759 |
| Vanguard Intermediate-Term Bond Index Fund Admiral Shares | Registered Investment Company | *** | 3,402,934 |
| Vanguard Intermediate-Term Treasury Fund Admiral Shares | Registered Investment Company | *** | 1,270,231 |
| Vanguard Intermediate-Term Invt Gd Admiral Shares | Registered Investment Company | *** | 2,334,444 |
| Vanguard International Explorer Fund | Registered Investment Company | *** | 7,395,374 |
| Vanguard International Growth Fund Admiral Shares | Registered Investment Company | *** | 10,681,832 |
| Vanguard International Value Fund | Registered Investment Company | *** | 4,958,075 |
| Vanguard LifeStrategy Conservative Growth Fund | Registered Investment Company | *** | 1,496,971 |
| Vanguard LifeStrategy Growth Fund | Registered Investment Company | *** | 2,700,803 |
| Vanguard LifeStrategy Income Fund | Registered Investment Company | *** | 656,879 |
| Vanguard LifeStrategy Moderate Growth Fund | Registered Investment Company | *** | 5,242,118 |
| Vanguard Long-Term Bond Index Fund | Registered Investment Company | *** | 2,317,319 |
| Vanguard Long-Term Investment Grade Fund - Admiral Shares | Registered Investment Company | *** | 4,497,812 |
| Vanguard Long-Term Treasury Fund Investor Shares | Registered Investment Company | *** | 5,884,839 |
| Vanguard Mid-Cap Growth Fund | Registered Investment Company | *** | 4,327,698 |
| Vanguard Mid-Cap Index Fund Institutional Shares | Registered Investment Company | *** | 11,491,511 |
| Vanguard Morgan Growth Fund Admiral Shares | Registered Investment Company | *** | 7,018,828 |
| Vanguard Pacific Stock Index Fund Admiral Shares | Registered Investment Company | *** | 1,072,196 |
| Vanguard Prime Money Market Fund | Registered Investment Company | *** | 18,491,253 |
| Vanguard PRIMECAP Fund Admiral Shares | Registered Investment Company | *** | 46,535,234 |
| Vanguard REIT Index Fund Institutional Shares | Registered Investment Company | *** | 11,212,337 |
| Vanguard Selected Value Fund | Registered Investment Company | *** | 6,191,236 |
| Vanguard Short-Term Bond Index Fund Admiral Shares | Registered Investment Company | *** | 3,483,742 |
| Vanguard Short-Term Federal Fund Admiral Shares | Registered Investment Company | *** | 2,968,594 |
| Vanguard Short-Term Investment-Grade Fund  Institutional Shares | Registered Investment Company | *** | 5,690,689 |
| Vanguard Short-Term Treasury Fund Admiral Shares | Registered Investment Company | *** | 877,881 |

Exhibit 5

# New York University School of Medicine Retirement Plan for Members of the Faculty, Professional Research Staff and Administration
## Schedule H, Line 4i- Schedule of Assets (Held at End of Year)*, continued
## December 31, 2015

| Identity of Issue Borrower, Lessor, or Similar Party Individual | Description of Investment | Cost | Fair Value |
|---|---|---|---|
| Vanguard Small-Cap Growth Index Fund Institutional Shares | Registered Investment Company | *** | 5,264,894 |
| Vanguard Small-Cap Index Fund Institutional Shares | Registered Investment Company | *** | 8,126,756 |
| Vanguard Small-Cap Value Index Fund Institutional Shares | Registered Investment Company | *** | 7,866,832 |
| Vanguard STAR Fund | Registered Investment Company | *** | 5,714,641 |
| Vanguard Strategic Equity Fund | Registered Investment Company | *** | 6,865,804 |
| Vanguard Institutional Target Retirement 2010 Fund | Registered Investment Company | *** | 2,328,736 |
| Vanguard Institutional Target Retirement 2015 Fund | Registered Investment Company | *** | 8,834,392 |
| Vanguard Institutional Target Retirement 2020 Fund | Registered Investment Company | *** | 13,562,019 |
| Vanguard Institutional Target Retirement 2025 Fund | Registered Investment Company | *** | 19,570,773 |
| Vanguard Institutional Target Retirement 2030 Fund | Registered Investment Company | *** | 13,518,843 |
| Vanguard Institutional Target Retirement 2035 Fund | Registered Investment Company | *** | 27,258,486 |
| Vanguard Institutional Target Retirement 2040 Fund | Registered Investment Company | *** | 17,004,644 |
| Vanguard Institutional Target Retirement 2045 Fund | Registered Investment Company | *** | 25,285,133 |
| Vanguard Institutional Target Retirement 2050 Fund | Registered Investment Company | *** | 4,049,271 |
| Vanguard Institutional Target Retirement 2055 Fund | Registered Investment Company | *** | 458,308 |
| Vanguard Institutional Target Retirement 2060 Fund | Registered Investment Company | *** | 279,033 |
| Vanguard Institutional Target Retirement Income Fund | Registered Investment Company | *** | 2,522,355 |
| Vanguard Total Bond Market Index Fund Institutional Shares | Registered Investment Company | *** | 15,952,459 |
| Vanguard Total International Stock Index Fund | Registered Investment Company | *** | 8,656,355 |
| Vanguard Total Stock Market Index Fund Institutional Shares | Registered Investment Company | *** | 34,241,955 |
| Vanguard U.S. Growth Fund Admiral Shares | Registered Investment Company | *** | 11,405,781 |
| Vanguard U.S. Value Fund | Registered Investment Company | *** | 4,270,821 |
| Vanguard Value Index Fund Admiral Shares | Registered Investment Company | *** | 3,747,777 |
| Vanguard Wellesley Income Fund Admiral Shares | Registered Investment Company | *** | 14,017,435 |
| Vanguard Wellington Fund Admiral Shares | Registered Investment Company | *** | 22,606,373 |
| Vanguard Windsor Fund Admiral Shares | Registered Investment Company | *** | 41,012,621 |
| Vanguard Windsor II Fund Admiral Shares | Registered Investment Company | *** | 16,030,401 |
| | | | $ 1,833,008,636 |

\*      The information in this schedule has been certified as to its completeness and accuracy by the custodian.

\*\*     These are permitted party-in-interest transactions as defined by ERISA.

\*\*\*    Cost information is not required for participant-directed investments and therefore is not included.

Exhibit 5