# Documents in Evidence Without Objection

Court Ex. 1    4/24/18

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0001 | DX381 | CLC0000142 | CLC0000174 | 1/1/2002 | NYU SOM Plan Document* | | | 4/16/2018 | Buetow, Wagner |
| PX0002 | DX016 | CLC0000285 | CLC0000318 | May, 2008 | May 2008 Cammack Larhette Consulting Defined Contribution Retirement Plan Investment Consulting Services Proposal* | | | 4/16/2018 | Woodruff, Chittenden |
| PX0003 | DX394 | CLC0000319 | CLC0000329 | 4/16/2008 | 2009 RFP* | | | 4/16/2018 | Meagher |
| PX0004 | DX412 | CLC0000330 | CLC0000375 | 6/4/2008 | Cammack DC Plan Consulting Services Presentation* | | | 4/16/2018 | Wagner |
| PX0005 | | CLC0000425 | CLC0000427 | 3/17/2017 | Letter from TIAA to NYU re: TIAA as recordkeeper for Plans | | | 4/16/2018 | Petti |
| PX0009 | DX409 | CLC0000755 | CLC0000769 | 2/1/2017 | Cammack Defined Contribution Program: Request for Proposal - Executive Analysis* | | | 4/16/2018 | Geist, Meagher |
| PX0012 | DX411 | CLC0001072 | CLC0001167 | May, 2008 | CLC Response to IC Services Proposal* | | | 4/16/2018 | Rezler, Geist, Wagner |
| PX0013 | DX422 | CLC0001276 | CLC0001348 | 6/4/2008 | CLC Finalist Presentation* | | | 4/16/2018 | Geist |
| PX0034 | DX457 | CLC0007602 | CLC0007751 | 3/31/2010 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist, Rezler, Fischel |
| PX0036 | DX464 | CLC0010158 | CLC0010380 | 9/30/2010 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, Geist |
| PX0040 | DX571 | NYU0094959 | NYU0094962 | 2/21/2012 | 2012_02_21 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez |
| PX0043 | DX481 | NYU0031401 | NYU0031522 | 3/31/2012 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX0044 | DX483 | CLC0014503 | CLC0014635 | 6/30/2012 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, Geist |
| PX0045 | | CLC0014761 | CLC0014891 | 9/4/2012 | NYU Retirement Committee Meeting Materials, including Abridged 6-30-2012 Due Diligence Report | | | 4/17/2018 | Sanchez |
| PX0047 | | CLC0016219 | CLC0016300 | 12/31/2013 | Cammack Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0049 | DX580 | NYU0002865 | NYU0002867 | 8/19/2014 | 2014_08_19 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0065 | DX397 | CLC0019278 | CLC0019329 | 9/25/2009 | 2009 Vanguard's Response to RFP* | | | 4/16/2018, 4/23/2018 | Rezler, Heming, Wagner |
| PX0068 | DX766 | CLC0019333 | CLC0019333 | 9/25/2009 | Fee Proposal: Vanguard's All-In-Fee Disclosure for the NYU / NYUSOM / NYUHC Plans* | | | 4/16/2018 | Heming |
| PX0071 | | CLC0019365 | CLC0019365 | 5/20/2016 | NYU Bi-Weekly Project Status Meeting Notes | | | 4/18/2018 | Petti |
| PX0095 PX0096 | DX430 | CLC0021496 | CLC0021643 | 5/15/2009 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Sanchez, Geist, Meagher |
| PX0114 | DX018 | NYU0096711 | NYU0096720 | 4/8/2009 | April 8, 2009 Cammack Larhette Advisors, LLC Investment Advisory Services Agreement * | | | 4/16/2018 | Meagher, Sanchez |
| PX0119 | DX020 | CLC0022136 | CLC0022157 | 06/31/2009 | New York University, New York University School of Medicine, NYU Hospitals Center, Polytechnic Institute of NYU Defined Contribution Retirement Programs Request for Proposal, July 31, 2009 * | | | 4/16/2018 | Rezler, Sanchez |
| PX0128 | | CLC0022348 | CLC0022371 | 9/3/2009 | Cammack DC RFP | | | 4/16/2018 | Geist, Meagher, Chittenden |
| PX0130 | | CLC0022448 | CLC0022448 | 2/28/2009 | Investment Breakdown - NYU, NYU Langone, & NYU Polytech Retirement Plkan Breakdown | | | 4/16/2018 | Geist |
| PX0133 PX0134 | DX398 | CLC0022519 | CLC0022545 | 10/28/2009 | Cammack Analysis of RFP Results, with cover e-mail | | | 4/16/2018 | Meagher; Geist, Rezler |
| PX0143 | | CLC0022650 | CLC0022653 | 12/2/2009 | Re: Finalist meetings | | | | Geist |
| PX0144 PX0146 PX0153 | DX395 | CLC0022810 | CLC0023271 | 12/16/2009 | E-mail from Jeffrey Levy to Margaret Meagher attaching 2009 Fidelity Investments Response to RFP and TIAA-CREF Response to RFP* | | | 4/23/2018 | Rezler, Wagner |
| PX0147 PX0150 | DX401 | CLC0023345 | CLC0023347 | 1/29/2010 | E-mail dated January 29, 2010 from Jan Rezler to Nancy Sanchez, Margaret Meagher and Linda Woodruff attaching list of follow-up questions | ORDERED | | 4/16/2018 | Meagher |
| PX0149 | | CLC0022785 | CLC0022793 | 12/16/2009 | RE: Participant Account Balance Report | | | | Geist |
| PX0153 | DX396 | CLC0018650 | CLC0019051 | 9/25/2009 | 2009 TIAA Response to RFP* | Post on Docket | | | Wagner |

KB Forrest

Katherine B. Forrest, USDJ

APR 24 2018

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0157 | | NYU0000244<br>NYU0023827<br>NYU0000274<br>NYU0000241<br>CLC0004698<br>CLC0004669<br>TIAA_NYU_00015477<br>NYU0000276 | NY0000257<br>NYU000023828<br>NYU0000275<br>NYU0000243<br>CLC0004703<br>CLC0004671<br>TIAA_NYU_00015487<br>NYU0000276 | 3/10/2008 | 2008 Faculty TIAA Recordkeeping Services Agreement with Amendments and Addendums | | | 4/16/2018 | Geist |
| PX0173 | | | | | | | | | |
| PX0174 | DX431 | CLC0023521 | CLC0023539 | 3/17/2010 | March 17, 2010 e-mail re: Retirement Committee Meeting, Thursday March 18, 2010 including attachments | | | 4/17/2018 | Sanchez |
| PX0179 | | CLC0023649 | CLC0023649 | 4/5/2010 | Email from J. Rezler to N. Sanchez re Clarifications from March 18 Meeting and Top Reasons to Consolidate Vendors | | | 4/16/2018 | Woodruff |
| PX0181 | | CLC0023651 | CLC0023652 | 4/19/2010 | Advantages of Consolidating an ERISA 403(b) Program into a Single Investment Provider Arrangment | | | 4/16/2018 | Woodruff |
| PX0185 | | CLC0023676 | CLC0023680 | 3/18/2010 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Geist; Meagher |
| PX0191 | DX522 | NYU0001803 | NYU0001812 | May, 2009 | 2009 Retirement Committee Charter* | | | | Wagner |
| PX0192 | | CLC0023943 | CLC0023947 | 6/17/2010 | RE: [Fwd: [Fwd: New restrictions on mutual fund transactions for non-U.S. resident participants in your retirement plan(s)] | | | | Geist |
| PX0193 | | CLC0023956 | CLC0023956 | 6/24/2010 | Email - NYU Foreign Contract Issue | | | | Geist |
| PX0215 | | CLC0024632 | CLC0024633 | 11/2/2010 | Rezler email to Woodruff re Refresh my memory (vanguard funds) | | | 4/16/2018 | Woodruff |
| PX0232 | DX466 | CLC0024998 | CLC0025005 | December, 2010 | Retirement Plan Vendor Consolidation* | | | 4/16/2018 | CDDM Binder, Wagner |
| PX0235 | | CLC0025032 | CLC0025039 | 12/13/2010 | Attachment to CLC0025029: NYU Vendor Consolidation Overview For Core Leadership_December 2010_v2 | | | 4/16/2018 | Meagher, Geist |
| PX0246 | DX469 | CLC0025186 | CLC0025193 | 1/1/2011 | Retirement Plan Vendor Consolidation* | | | 4/17/2018 | Meagher, Wagner |
| PX0247 | | CLC0025203 | CLC0025206 | 1/7/2011 | Meagher email to Woodruff re NYU Ret Comm Mtg Agenda | | | 4/16/2018 | Woodruff |
| PX0249 | | CLC0025242 | CLC0025246 | 1/7/2011 | Email from M. Meagher to J. Rezler regarding full review twice a year | | | 4/19/2018 | Hollensteiner |
| PX0274 | | CLC0025545 | CLC0025546 | 2/24/2011 | Email - Vendor Consolidation | | | | Buetow |
| PX0275 | | CLC0025547 | CLC0025547 | 2/24/2011 | Attachment to CLC0025545: NYU Vanguard Assets and Fund Usage | | | | Buetow |
| PX0321<br>PX0322 | DX036 | CLC0027134 | CLC0027142 | 6/17/2011 | June 17, 2011 e-mail re: June 9 Retirement Committee Materials, attaching the approved working draft of the Investment Policy Statement for the Committee [entered by Plaintiffs as an Exhibit in the deposition of Woodruff] | | | 4/16/2018 | Meagher, Sanchez; Woodruff |
| PX0363 | DX029 | CLC0036515 | CLC0036521 | 2/4/2013 | February 4, 2013 e-mail re: Explanation of the Return of Excess Plan Expenses with attachments* | | | 4/16/2018 | Petti |
| PX0365 | | CLC0037908 | CLC0037913 | 6/18/2013 | Tocci email to Rezler re NYU Washington Square Shareclass change | | | 4/16/2018 | Heming |
| PX0368 | DX576 | NYU0002391 | NYU0002394 | 6/14/2013 | 2013_06_14 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti, Geist |
| PX0369 | | CLC0038985 | CLC0038987 | 4/19/2010 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | 4/17/2018 | Meagher, Buetow |
| PX0370 | | CLC0038988 | CLC0038990 | 4/1/2011 | Attachment to CLC0038976: NYU Retirement Plan Committee Meeting Minutes | | | 4/17/2018 | Geist; Meagher |
| PX0371 | | CLC0038991 | CLC0038994 | 8/15/2011 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Geist |
| PX0372 | | CLC0038995 | CLC0038998 | 2/22/2013 | Attachment to CLC0038976: NYU Retirement Plan Committee Meeting Minutes | | | | Geist |
| PX0373 | | CLC0038999 | CLC0039002 | 1/10/2011 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Geist |
| PX0374 | | CLC0039003 | CLC0039005 | 6/14/2010 | Retirement Plan Committee Meeting Minutes | | | 4/17/2018 | Meagher |
| PX0375 | DX568 | NYU0004053 | NYU0004054 | 6/9/2011 | 2011_06_09 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Rezler |
| PX0376 | | CLC0039008 | CLC0039011 | 3/21/2011 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Geist |
| PX0378 | | CLC0039016 | CLC0039018 | 11/2/2010 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Buetow |
| PX0380 | DX574 | CLC0039022 | CLC0039024 | 11/16/2012 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Surh, Sanchez, Petti, Meagher, Buetow |
| PX0381 | | CLC0039025 | CLC0039027 | 9/23/2010 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Buetow |
| PX0382 | DX573 | NYU0004050 | NYU0004052 | 9/4/2012 | 2012_09_04 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0388 | DX498 | CLC0041784 | CLC0041859 | 6/30/2014 | NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |

## Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0389 | DX499 | NYU0031099 | NYU0031160 | 6/30/2014 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX0397 | | CLC0049053 | CLC0049054 | 10/27/2015 | Attachment to CLC0049051: Memo Cammack to NYU HR Dept Re: NYU Cost Savings Under TIAA-CREF | | | | Buetow |
| PX0404 | | CLC0049951 | CLC0049963 | 4/8/2009 | Attachment to CLC0049936: Cammack Investment Advisory Services Agreement | | | 4/16/2018 | Geist, Dorph |
| PX0433 | DX512 | NYU0163130 | NYU0163204 | 2/27/2017 | Cammack Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX0447 | | CLC0065106 | CLC0065106 | 7/11/2017 | Email Petti to Rezler Re: Important notice about Columbia U Retirement program | | | 4/18/2018 | Petti |
| PX0448 | | CLC0065107 | CLC0065108 | 7/11/2017 | Attachment to CLC0065106: Important notice about Columbia U Retirement program | | | 4/18/2018 | Petti |
| PX0451 | | CLC0065161 | CLC0065166 | 6/30/2016 | Attachment to CLC0065157: TIAA and CREF contract comparison | | | 4/18/2018 | Petti |
| PX0456 | DX142 | NYU0000277 | NYU0000309 | 4/30/2015 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0457 | DX138 | NYU0000385 | NYU0000407 | 4/30/2012 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0458 | DX577 | NYU0002092 | NYU0002094 | 11/25/2013 | 2013_11_25 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Petti, Surh |
| PX0460 | DX566 | NYU0002099 | NYU0002102 | 3/21/2011 | 2011_03_21 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti, Hollensteiner; Woodruff, Surh |
| PX0461 | DX579 | NYU0002384 | NYU0002386 | 5/22/2014 | 2014_05_22 NYU Retirement Committee Minutes | | | 4/18/2018 | Surh, Sanchez, Petti, Meagher |
| PX0462 | DX551 | NYU0002387 | NYU0002387 | 9/13/2007 | 2007_09_13 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Hollensteiner |
| PX0463 | DX563 | NYU0002388 | NYU0002390 | 9/23/2010 | 2010_09_23 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez, Hollensteiner |
| PX0466 | DX523 | NYU0002543 | NYU0002547 | 9/28/2012 | 2012 NYU, NYU School of Medicine, and NYU Hospitals Center Retirement Plan Committee Charter* | | | 4/16/2018 | Meagher, Wagner |
| PX0467 | DX575 | NYU0002557 | NYU0002560 | 2/22/2013 | 2013_02_22 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti, Surh |
| PX0468 | DX581 | NYU0002714 | NYU0002715 | 10/3/2014 | 2014_10_03 NYU Ad Hoc Defined Benefit Minutes | | | 4/18/2018 | Surh, Sanchez |
| PX0469 | DX582 | NYU0002779 | NYU0002782 | 12/11/2014 | 2014_12_11 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0470 | DX557 | NYU0002885 | NYU0002886 | 12/9/2009 | 2009_12_09 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Hollensteiner |
| PX0471 | DX588 | NYU0002889 | NYU0002891 | 6/1/2016 | 2016_06_01 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0472 | DX570 | NYU0003083 | NYU0003085 | 11/14/2011 | 2011_11_14 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Surh, Rezler |
| PX0473 | DX555 | NYU0003086 | NYU0003089 | 5/15/2009 | 2009_05_15 Due Diligence Meeting Notes* | | | 4/16/2018 | Meagher, Geist, Sanchez |
| PX0474 | DX586 | NYU0003275 | NYU0003278 | 12/16/2015 | 2015_12_16 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Halley, Petti; Heming |
| PX0476 | DX553 | NYU0003671 | NYU0003673 | 10/8/2008 | 2008_10_08 Defined Contribution Investment Consulting Services Meeting Notes* | | | 4/16/2018 | Meagher, Geist, Sanchez |
| PX0477 | DX565 | NYU0003674 | NYU0003677 | 1/10/2011 | 2011_01_10 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez, Petti; Woodruff; Heming, Surh |
| PX0478 | DX552 | NYU0003846 | NYU0003848 | 1/31/2008 | 2008_01_31 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez |
| PX0479 | DX583 | NYU0003948 | NYU0003950 | 2/26/2015 | 2015_02_26 NYU Retirement Committee Notes* | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0480 | DX561 | NYU0004040 | NYU0004042 | 4/19/2010 | 2010_04_19 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez; Woodruff |
| PX0481 | DX567 | NYU0004047 | NYU0004049 | 4/1/2011 | 2011_04_01 NYU Retirement Committee Minutes* | | | 4/16/2018 | Petti, Sanchez, Meagher; Woodruff, Surh |
| PX0482 | DX572 | NYU0004055 | NYU0004058 | 5/17/2012 | 2012_05_17 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti, Surh |
| PX0483 | | NYU0004345 | NYU0004365 | 6/14/2010 | Cammack Supplemental Fiduciary Committee Information | | | 4/18/2018 | Geist, Buetow |
| PX0484 | DX585 | NYU0005069 | NYU0005071 | 9/15/2015 | 2015_09_15 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0485 | DX564 | NYU0005074 | NYU0005076 | 11/2/2010 | 2010_11_02 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Surh |
| PX0486 | | NYU0005498 | NYU0005499 | 10/27/2015 | NYU Cost Savings under TIAA-CREF | | | 4/16/2018 | Meagher, Geist |
| PX0487 | | NYU0085001 | NYU0005476 | 2/1/2011 | Retirement Plan Vendor Consolidation | | | 4/19/2018 | Hollensteiner; Woodruff |
| PX0494 | DX558 | NYU0006123 | | 1/21/2010 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Meagher, Sanchez, Buetow |
| PX0495 | DX141 | NYU0006519 | NYU0006543 | 3/31/2014 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Wagner |
| PX0496 | DX140 | NYU0007105 | NYU0007127 | 3/31/2013 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Wagner |
| PX0497 | DX144 | NYU0007185 | NYU0007217 | 8/25/2016 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Meagher, Geist, Halley, Petti, Wagner |

## Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0499 | DX476 | NYU0007634 | NYU0007690 | 6/30/2011 | Fiduciary Due Diligence Report - Abridged Version* | | | 4/16/2018 | Meagher, Geist |
| PX0500 | DX475 | NYU0007827 | NYU0007832 | 6/30/2011 | Fiduciary Responsibility and Process Review* | | | 4/16/2018 | CDDM Binder |
| PX0504 | | NYU0009295 | NYU0009302 | 1/1/2011 | Attachment to NYU0009294: Cammack NYU Retirement Plan Vendor Consolidation | | | 4/17/2018 | Meagher, Geist, Rezler |
| PX0507 | | NYU0012664 | NYU0012780 | 12/31/2011 | Attachment to NYU0012656: NYU and NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0508 | DX480 | NYU0012571 | NYU0012644 | 12/31/2011 | Fiduciary Due Diligence Report - Abridged Version | | | 4/16/2018 | Meagher |
| PX0513 | | NYU0019355 | NYU0019355 | 12/9/2009 | NYU Washington Square Vanguard Fund Lineup in NYU 403(b) Plans compared to NYU Medical Center and School of Medicine | | | | Buetow |
| PX0514 | DX629 | NYU0025904 | NYU0025905 | 3/28/2011 | E-mail from Linda Woodruff to Susanna Hollnsteiner re: Agenda plus for Fri Retirement Committee Meeting* | | | 4/16/2018 | Woodruff |
| PX0518 | DX525 | NYU0026251 | NYU0026255 | 1/1/2017 | 2017 NYU, NYU School of Medicine, NYU Hospitals Center Retirement Plan Committee Charter* | | | 4/16/2018 | Sanchez, Meagher, Wagner |
| PX0519 | DX590 | NYU0026298 | NYU0026300 | 12/12/2016 | 2016_12_12 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0520 | DX589 | NYU0026303 | NYU0026306 | 9/8/2016 | 2016_09_08 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Halley, Petti |
| PX0522 | | NYU0026645 | NYU0026647 | 2/4/2009 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Geist |
| PX0526 | | NYU0028134 | NYU0028157 | 10/28/2009 | Cammack RFP Results | | | 4/16/2018 | Geist, Meagher, Chittenden |
| PX0529 | DX491 | NYU0030003 | NYU0030057 | 6/30/2013 | 06.30.2013 Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0530 | DX485 | NYU0030499 | NYU0030595 | 9/30/2012 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, Fischel, Geist |
| PX0531 | DX482 | NYU0030821 | NYU0030899 | 3/31/2012 | Fiduciary Due Diligence Report - Abridged Version* | | | 4/16/2018 | Meagher, Geist |
| PX0532 | | NYU0031773 | NYU0031774 | 10/1/2015 | Enhancements to NYU's Retirement Program (draft) | | | 4/19/2018 | Petti |
| PX0533 | DX015 | NYU0034912 | NYU0034921 | May, 2009 | Retirement Plan Committee Charter * | | | 4/16/2018 | Meagher, Geist, Sanchez; Hollensteiner, Woodruff |
| PX0534 | DX385 | NYU0035643 | NYU0035656 | 6/9/2011 | Investment Policy Statement For The Defined Contribution Retirement Plans of NYU, NYU LMC, and NYU Polytechnic Institute - Approved working draft* | | | 4/16/2018 | Wagner |
| PX0537 | | NYU0039392 | NYU0039393 | 2/26/2015 | Attachment to NYU0039390: Impact of TIAA-CREF Share Class Change on Excess Revenue | | | | Geist |
| PX0538 | DX496 | NYU0039522 | NYU0039580 | 3/31/2014 | 03.31.2014 Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0544 | DX505 | NYU0054120 | NYU0054200 | 9/15/2015 | NYU LMC and NYU Polytechnic Institute Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX0548 | | NYU0082382 | NYU0082462 | 12/31/2014 | NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0549 | DX503 | NYU0030375 | NYU0030431 | 12/31/2014 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX0553 | DX559 | NYU0084725 | NYU0084728 | 2/18/2010 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Meagher, Sanchez, Buetow |
| PX0554 | | NYU0085060 | NYU0085064 | 10/9/2013 | Resolution approving freeze of DC Retirement Plan and Incorporation of Plan-to-Plan Transfers Provisions from the Plan - Board of Trustees of Polytechnic Institute of NYU | | | 4/16/2018 | Meagher |
| PX0559 | | NYU0094122 | NYU0094126 | 3/18/2009 | NYU Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Woodruff |
| PX0598 | DX463 | NYU0095952 | NYU0095968 | 9/23/2010 | Vendor Consolidation* | | | 4/16/2018 | CDDM Binder, Wagner |
| PX0599 | | NYU0096264 | NYU0096264 | 12/8/2016 | Cammack Memo re RFP Process Overview | | | 4/18/2018 | Geist |
| PX0600 | | NYU0096380 | NYU0096382 | 6/14/2010 | NYU Retirement Committee Meeting Minutes | | | | Geist |
| PX0602 | | NYU0096592 | NYU0096595 | 3/21/2011 | 403(b) Vendor Consolidation | | | 4/16/2018 | Meagher |
| PX0603 | DX468 | NYU0096639 | NYU0096657 | 12/31/2010 | NYU and NYU Langone Medical Center Executive Summary of Fiduciary Due Diligence Report* | | | 4/16/2018 | Meagher, Geist |
| PX0616 | | NYU0100381 | NYU0100517 | 3/31/2011 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0617 | | NYU0102304 | NYU0102451 | 5/15/2009 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0618 | | NYU0103685 | NYU0103802 | 12/31/2010 | NYU and NYU Langone Medical Center Due Diligence Report | | | 4/16/2018 | Geist |
| PX0626 | | NYU0109008 | NYU0109026 | 1/10/1978 | Letter re: Summary Plan Descriptions; Enhancements to NYU's Retirement Program | | | 4/16/2018 | Geist, Meagher |
| PX0630 | | NYU0112654 | NYU0112662 | 8/11/2016 | Emails re: Investment Policy Statement | | | 4/18/2018 | Petti; Halley |
| PX0647 | DX508 | NYU0002892 | NYU0003002 | 6/1/2016 | NYU Retirement Committee Meeting Materials, including 3-31-2016 Due Diligence Report | | | 4/16/2018 | Meagher |
| PX0650 | DX146 | NYU0161158 | NYU0161177 | 6/30/2013 | NYU SOM 403(b) Retirement Plan Investment Options Comparative Chart* | | | 4/16/2018 | Wagner |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0651 | | NYU0161178 | NYU0161193 | 12/31/2011 | NYU SoM 403(b) Retirement Plan Investment Options Comparative Chart | | | 4/16/2018 | Geist |
| PX0652 | DX176 | NYU0161209 | NYU0161233 | 5/24/2012 | Vanguard All-in Fee Disclosure - NYU SOM* | | | 4/16/2018 | Meagher, Wagner |
| PX0654 | DX085 | NYU0161618 | NYU0161635 | 3/31/2014 | NYU Retirement Plan Investment Options Comparative Chart | | | 4/18/2018 | Petti, Buetow |
| PX0656 | DX082 | NYU0000111 | NYU0000128 | 3/31/2013 | NYU Retirement Plan Investment Options Comparative Chart, as of 3/31/2013 | | | 4/18/2018 | Petti |
| PX0657 | DX081 | NYU0161772 | NYU0161789 | 12/31/2011 | TIAA NYU Investment Options Comparative Chart | | | 4/18/2018 | Petti, Buetow |
| PX0662 | DX515 | NYU0162846 | NYU0162955 | 9/7/2017 | NYU Retirement Committee Meeting Materials, including 6-30-2017 Due Diligence Report* | | | 4/16/2018 | Meagher, Halley, Petti, Chitteden |
| PX0663 | DX516 | NYU0162956 | NYU0163027 | 9/7/2017 | Cammack Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0670 | DX160 | TIAA_NYU_00000049 | TIAA_NYU_00000054 | 12/31/2011 | Dear Plan Sponsor Letter with Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Wagner |
| PX0672 | DX162 | TIAA_NYU_00000056 | TIAA_NYU_00000059 | 12/31/2012 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Chitteden, Wagner |
| PX0673 | DX163 | TIAA_NYU_00000060 | TIAA_NYU_00000066 | 12/31/2012 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Wagner |
| PX0674 | DX161 | TIAA_NYU_00000067 | TIAA_NYU_00000067 | 12/31/2012 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0676 | DX165 | TIAA_NYU_00000069 | TIAA_NYU_00000073 | 12/31/2013 | TIAA Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Halley, Wagner |
| PX0677 | DX166 | TIAA_NYU_00000074 | TIAA_NYU_00000080 | 12/31/2013 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0678 | DX164 | TIAA_NYU_00000081 | TIAA_NYU_00000081 | 12/31/2013 | NYU SOM - Summary of Fees and Compensation for Your Plan TIAA-CREF* | | | 4/16/2018 | Geist, Wagner |
| PX0680 | DX168 | TIAA_NYU_00000083 | TIAA_NYU_00000087 | 12/31/2014 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0681 | DX169 | TIAA_NYU_00000088 | TIAA_NYU_00000094 | 12/31/2014 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0682 | DX167 | TIAA_NYU_00000095 | TIAA_NYU_00000095 | 12/31/2014 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0684 | DX171 | TIAA_NYU_00000107 | TIAA_NYU_00000111 | 12/31/2015 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0685 | DX172 | TIAA_NYU_00000112 | TIAA_NYU_00000119 | 12/31/2015 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0686 | DX170 | TIAA_NYU_00000120 | TIAA_NYU_00000120 | 12/31/2015 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0688 | DX174 | TIAA_NYU_00000122 | TIAA_NYU_00000125 | 12/31/2016 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0689 | DX175 | TIAA_NYU_00000126 | TIAA_NYU_00000133 | 12/31/2016 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0690 | DX173 | TIAA_NYU_00000134 | TIAA_NYU_00000134 | 12/31/2016 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0692 | DX093 | TIAA_NYU_00000213 | TIAA_NYU_00000214 | 12/31/2010 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0693 | DX094 | TIAA_NYU_00000244 | TIAA_NYU_00000246 | 12/31/2010 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0694 | DX092 | TIAA_NYU_00000254 | TIAA_NYU_00000254 | 12/31/2010 | NYU Summary of Fees and Compensation for your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0696 | DX096 | TIAA_NYU_00000869 | TIAA_NYU_00000870 | 12/31/2011 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0697 | DX097 | TIAA_NYU_00000902 | TIAA_NYU_00000904 | 12/31/2011 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0698 | DX095 | TIAA_NYU_00000912 | TIAA_NYU_00000912 | 12/31/2011 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0700 | DX099 | TIAA_NYU_00001578 | TIAA_NYU_00001579 | 12/31/2012 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0701 | DX100 | TIAA_NYU_00001612 | TIAA_NYU_00001615 | 12/31/2012 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti |
| PX0702 | DX098 | TIAA_NYU_00001627 | TIAA_NYU_00001627 | 12/31/2012 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0704 | DX103 | TIAA_NYU_00002308 | TIAA_NYU_00002309 | 12/31/2013 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0705 | DX864 | TIAA_NYU_00002337 | TIAA_NYU_00002337 | 12/31/2013 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0706 | DX104 | TIAA_NYU_00002345 | TIAA_NYU_00002347 | 12/31/2013 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0707 | DX102 | TIAA_NYU_00002355 | TIAA_NYU_00002355 | 12/31/2013 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0709 | DX106 | TIAA_NYU_00003096 | TIAA_NYU_00003097 | 12/31/2014 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0710 | DX865 | TIAA_NYU_00003131 | TIAA_NYU_00003131 | 12/31/2014 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0711 | DX107 | TIAA_NYU_00003139 | TIAA_NYU_00003141 | 12/31/2014 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0712 | DX105 | TIAA_NYU_00003149 | TIAA_NYU_00003149 | 12/31/2014 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0713 | DX109 | TIAA_NYU_00003942 | TIAA_NYU_00003943 | 12/31/2015 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0714 | DX866 | TIAA_NYU_00003977 | TIAA_NYU_00003977 | 12/31/2015 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0715 | DX110 | TIAA_NYU_00003985 | TIAA_NYU_00003987 | 12/31/2015 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0716 | DX108 | TIAA_NYU_00003997 | TIAA_NYU_00003997 | 12/31/2015 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0718 | DX112 | TIAA_NYU_00004772 | TIAA_NYU_00004773 | 12/31/2016 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0719 | DX867 | TIAA_NYU_00004811 | TIAA_NYU_00004811 | 12/31/2016 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0720 | DX113 | TIAA_NYU_00004819 | TIAA_NYU_00004821 | 12/31/2016 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |

## Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0721 | DX111 | TIAA_NYU_00004830 | TIAA_NYU_00004830 | 12/31/2016 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0731 | DX782 | TIAA_NYU_00014168 | TIAA_NYU_00014287 | 8/1/2013 | TIAA Retirement Annuity Contract (to participant MONACO)* | | | 4/19/2018 | Monaco |
| PX0737 | DX780 | TIAA_NYU_00014751 | TIAA_NYU_00014870 | 12/1/2004 | TIAA Retirement Annuity Contract (to participant SAMUELS)* | | | 4/16/2018 | Geist |
| PX0743 | DX101 | TIAA_NYU_00015338 | TIAA_NYU_00015345 | 12/31/2012 | Dear Plan Sponsor Letter with Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner, Petti, Turki |
| PX0747 | DX158 | TIAA_NYU_00015726 | TIAA_NYU_00015727 | 12/31/2011 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0748 | DX159 | TIAA_NYU_00015750 | TIAA_NYU_00015751 | 12/31/2011 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0749 | DX157 | TIAA_NYU_00015756 | TIAA_NYU_00015756 | 12/31/2011 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0751 | DX155 | TIAA_NYU_00016191 | TIAA_NYU_00016191 | 12/31/2010 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0752 | DX156 | TIAA_NYU_00016220 | TIAA_NYU_00016221 | 12/31/2010 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Wagner |
| PX0753 | DX154 | TIAA_NYU_00016225 | TIAA_NYU_00016225 | 12/31/2010 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0755 | DX090 | TIAA_NYU_00016896 | TIAA_NYU_00016897 | 12/31/2009 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner |
| PX0756 | DX091 | TIAA_NYU_00016925 | TIAA_NYU_00016927 | 12/31/2009 | NYU Service Provider Summary* | | | 4/16/2018 | Wagner |
| PX0757 | DX089 | TIAA_NYU_00016935 | TIAA_NYU_00016935 | 12/31/2009 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0759 | DX152 | TIAA_NYU_00017438 | TIAA_NYU_00017439 | 12/31/2009 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner |
| PX0760 | DX153 | TIAA_NYU_00017462 | TIAA_NYU_00017463 | 12/31/2009 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Wagner |
| PX0761 | DX151 | TIAA_NYU_00017467 | TIAA_NYU_00017467 | 12/31/2009 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0773 | DX402 | CLC0019101 | CLC0019116 | 2/11/2010 | TIAA-CREF Response to Additional Questions for NYU, NYU Langone Medical Center and NYU Polytechnic Institute, dated February 11, 2010* | | | 4/23/2018 | Rezler |
| PX0781 | | TIAA_NYU_00030743 | TIAA_NYU_00030768 | 5/3/2017 | TIAA Letter re Important Information about your retirement plan | | | | Buetow |
| PX0827 | | TIAA_NYU_00044715 | TIAA_NYU_00044724 | 12/31/2011 | NYU School of Medicine Investment Options Comparative Chart | | | | Buetow |
| PX0831 | | TIAA_NYU_00054957 | TIAA_NYU_00054958 | 5/12/2010 | Email from M. Meagher to P. Hueber re issues related to client moves, SRK | | | 4/16/2018 | Meagher |
| PX0842 | | TIAA_NYU_00056900 | TIAA_NYU_00056901 | 8/26/2009 | Email from P. Hueber to M. Meagher regarding TIAA RFP | | | 4/16/2018 | Meagher |
| PX0845 | | TIAA_NYU_00057399 | TIAA_NYU_00057400 | 11/13/2009 | Email Meagher to Hueber Re: RFP and TIAA facing some skeptics | | | 4/17/2018 | Meagher |
| PX0846 | | TIAA_NYU_00057405 | TIAA_NYU_00057405 | 12/4/2009 | Email Hueber to Meagher Re: NYU Reitrement Plan | | | | Geist |
| PX0851 | | TIAA_NYU_00059438 | TIAA_NYU_00059468 | 2/25/2011 | Attachment to TIAA_NYU_00059436: NYU_Plan Changes Proposal DRAFT | | | | Geist |
| PX0862 | | TIAA_NYU_00065503 | TIAA_NYU_00065505 | 6/30/2017 | NYU Plan Economics Reconciliation Report TIAA-CREF | | | 4/16/2018 | Geist |
| PX0864 | | TIAA_NYU_00065535 | TIAA_NYU_00065542 | 9/30/2017 | NYU SoM: Plan Economics Reconciliaiton Report TIAA | | | 4/16/2018 | Geist |
| PX0867 | DX649 | TIAA_NYU_00081731 | TIAA_NYU_00081757 | 10/14/2014 | TIAA REA 8-K, includes FAQs* | | | 4/16/2018 | Buetow |
| PX0880 | | TIAA_NYU_00083604 | TIAA_NYU_00083687 | 12/16/2009 | Cammack - The New World of 403(b): Audits, Filing and Regulatory Compliance | | | | Geist |
| PX0887 | | TIAA_NYU_00086131 | TIAA_NYU_00086226 | 12/1/2016 | TIAA Retirement Annuity Contract (to participant STEFAN) | | | 4/16/2018 | Meagher |
| PX0892 | | Vanguard-NYU_0000008 | Vanguard-NYU_0000010 | 8/13/2012 | Vanguard Letter to NYU SoM re: Asset Transfer Out Engagement for multiple Plans | | | 4/16/2018 | Meagher |
| PX0899 | DX407 | Vanguard-NYU_0000320 | Vanguard-NYU_0000382 | 11/16/2016 | 2016 Vanguard RFP Response* | | | 4/16/2018 | Rezler, Geist, Wagner |
| PX0902 | DX034 | Vanguard-NYU_0001203 | Vanguard-NYU_0001218 | 6/30/2011 | Vanguard All-in fee disclosure for NYU (as of June 30, 2011) [entered by Plaintiffs in the deposition of Heming]* | | | 4/16/2018 | Meagher, Geist, Petti; Heming |
| PX0904 | DX143 | Vanguard-NYU_0001296 | Vanguard-NYU_0001328 | 6/30/2015 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Buetow, Wagner |
| PX0905 | | Vanguard-NYU_0001443 | Vanguard-NYU_0001468 | 6/30/2017 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | Geist |
| PX0910 | | Vanguard-NYU_0001537 | Vanguard-NYU_0001538 | 4/30/2013 | Vanguard NYU-2013 Lowest SC Prior Month Assets 2012 | | | | Geist |
| PX0918 | | Vanguard-NYU_0033605 | Vanguard-NYU_0033613 | 8/17/2017 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | Geist |
| PX0924 | | Vanguard-NYU_0067367 | Vanguard-NYU_0067427 | 12/31/2009 | Vanguard Overview | | | 4/16/2018 | Geist |
| PX0929 | | | | 12/31/2017 | CREF Stock Account Class R3 Fact Sheet | | | 4/18/2018 | Chittenden |
| PX0931 | | | | 9/30/2017 | TIAA Real Estate Account Quarterly Performance Analysis | | | | Buetow |
| PX0932 | | | | 12/31/2017 | TIAA Real Estate Account Fund Fact Sheet | | | 4/16/2018 | Chittenden |
| PX0933 | | | | 12/31/2011 | TIAA Real Estate Quarterly Analysis | | | | Buetow |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0937 | | NYU0106544<br>NYU0000589<br>NYU00001690<br>NYU0001705<br>NYU0000611 | NYU0106565<br>NYU0000592<br>NYU00001693<br>NYU00001707<br>NYU0000612 | 10/1/2012 | October 1, 2012 TIAA-CREF Recordkeeping Services Agreement for the Medical Plan with Amendments and Addendums | | | 4/16/2018 | Geist |
| PX0940 | DX379 | NYU0042542 | NYU0042578 | 1/1/2014 | New York University Retirement Plan for Members of the Faculty, Professional Research Staff and Administration, Amended and Restated Effective January 1, 2014 | | | 4/16/2018 | Meagher, Halley, Wagner |
| PX0944 | | TIAA_NYU_00032598 | TIAA_NYU_00032620 | 1/1/2002 | NYU Retirement Plan for Members of Faculty, Professional Research Staff and Administration | | | 4/16/2018 | Meagher, Geist |
| PX0949 | | Vanguard-NYU_0027091<br>Vanguard-NYU_0033869 | Vanguard-NYU_0027095<br>Vanguard-NYU_0033871 | 10/2/2008 | 10-2-2008 Vanguard Recordkeeping Fee Agreement | | | 4/16/2018 | Heming |
| PX0959 | DX517 | NYU0164396 | NYU0164511 | 12/11/2017 | NYU Retirement Committee Meeting Materials, including 9-30-2017 Due Diligence Report* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0960 | DX518 | NYU0164512 | NYU0164585 | 12/11/2017 | Cammack Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0962 | DX519 | NYU0164593 | NYU0164701 | 3/16/2018 | NYU Retirement Committee Meeting Materials* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0964 | DX123 | NYU0164791 | NYU0164792 | 12/31/2017 | Investment Fee & Expense Disclosure* | | | 4/16/2018 | Petti, Geist, Wagner |
| PX0967 | DX137 | NYU0164817 | NYU0164817 | 12/13/2017 | Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0968 | DX183 | NYU0165002 | NYU0165005 | 12/31/2017 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner |
| PX0969 | DX185 | NYU0165013 | NYU0165013 | 12/31/2017 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0972 | DX413 | CLC0001265 | CLC0001275 | 6/4/2008 | Cammack Defined Contribution Plan Observations* | | | 4/16/2018 | Geist, Meagher |
| PX0974 | DX393 | CLC0002586 | CLC0002626 | 1/1/2009 | NYU School of Medicine Retirement Plan for Faculty Effective January 1, 2009* | | | 4/16/2018 | Geist, Wagner |
| PX0976 | | CLC0009559 | CLC0009559 | | Advantages of Consolidation to a Single Vendor | | | 4/16/2018 | Meagher, Geist |
| PX1001 | DX458 | NYU0096809 | NYU0096815 | 3/31/2010 | Addendum-Watch List Funds | | | 4/16/2018 | Meagher, Wagner |
| PX1014 | | CLC0024335 | CLC0024335 | 9/23/2010 | NYU Retirement Plan Committee Meeting Minutes | | | 4/19/2018 | Hollensteiner |
| PX1025 | | CLC0024662 | CLC0024663 | 11/2/2010 | Email from J. Rezler to L. Woodruff re NYU Vendor Consolidation Information | | | 4/16/2018 | Woodruff |
| PX1037 | | CLC0025153 | CLC0025166 | 1/1/2011 | Attachment to CLC0025143: NYU Vendor Consolidation Overview For Core Leadership_December 2010_12162010 edits | | | | Buetow |
| PX1039 | DX037 | CLC0025238 | CLC0025241 | 1/7/2011 | January 7, 2011 e-mail from Jan Rezler re: NYU Retirement Committee Meeting * | | | 4/16/2018 | Meagher |
| PX1040<br>PX1041<br>PX1042<br>PX1043<br>PX1044 | DX435 | CLC0025247 | CLC0025273 | 1/10/2011 | E-mail dated January 10, 2011 from Linda Woodruff to Jan Rezler, et al. attaching materials for Retirement Committee Meeting | | | 4/17/2018 | Meagher, Sanchez, Surh |
| PX1044 | | CLC0025260 | CLC0025273 | 1/10/2011 | NYU and NYU LMC Fiduciary Due Diligence Report | | | 4/18/2018 | Geist |
| PX1070 | | CLC0026103 | CLC0026106 | 4/1/2011 | NYU_RetirementCommitteeMinutes_March2011_CURRENT DRAFT.doc | | | | Buetow |
| PX1072 | | CLC0026188 | CLC0026206 | 12/31/2010 | NYU and NYU LMC Executive Summary of Fiduciary Due Diligence Report | | | 4/18/2018 | Geist |
| PX1073 | DX467 | CLC0010875 | CLC0010992 | 12/31/2010 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1087<br>PX1088<br>PX1089<br>PX1090<br>PX1091<br>PX1092<br>PX1093<br>PX1094<br>PX1095<br>PX1096 | DX437 | CLC0026870 | CLC0027100 | 6/2/2011 | June 2, 2011 e-mail to Committee with Cammack Due Diligence Report | | | 4/18/2018 | Meagher, Sanchez |
| PX1092 | DX471 | NYU0097546 | NYU0097600 | 3/31/2011 | Fiduciary Due Diligence Report - Abridged Version | | | 4/16/2018 | Meagher |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1093 | DX472 | CLC0011629 | CLC0011765 | 3/31/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Buetow |
| PX1102 | | | | | | | | | |
| PX1103 | | | | | | | | | |
| PX1104 | | | | | | | | | |
| PX1105 | | | | | | | | | |
| PX1106 | | | | | E-mail to Committee with 6-30-2011 Cammack Due Diligence Report; 6-2011 Retirement Meeting Minutes; August Meeting Agenda Timeline; NYU Draft Communication; NYU Due Diligence Report Q2 2011, June 2011 NYU Fiduciary Responsibility; NYU Mapping Sample Timeline | | | | |
| PX1107 | | | | | | | | | |
| PX1108 | | | | | | | | | |
| PX1109 | DX438 | CLC0027428 | CLC0027631 | 8/8/2011 | | | | 4/16/2018 | Meagher, Sanchez |
| PX1104 | | CLC0027432 | CLC0027488 | 6/30/2011 | NYU LMC Fiduciary Due Diligence Report - Abridged Version | | | 4/18/2018 | Geist |
| PX1107 | DX474 | CLC0012620 | CLC0012753 | 6/30/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1108 | | CLC0027625 | CLC0027630 | 6/30/2011 | NYU and NYU LMC Fiduciary Responsibility and Process Review | | | | Geist |
| PX1116 | | CLC0027671 | CLC0027671 | 8/15/2011 | NYU and NYU LMC Retirement Plans - Additional Topics for Discussion | | | 4/18/2018 | Geist |
| PX1135 | | | | | | | | | |
| PX1136 | | | | | | | | | |
| PX1137 | | | | | | | | | |
| PX1138 | | | | | | | | | |
| PX1139 | | | | | | | | | |
| PX1140 | | | | | | | | | |
| PX1141 | | | | | | | | | |
| PX1142 | | | | | | | | | |
| PX1143 | | | | | | | | | |
| PX1144 | | | | | | | | | |
| PX1145 | DX439 | CLC0028807 | CLC0029081 | 11/7/2011 | E-mail to Committee with November 2011 Committee Meeting Materials | | | 4/18/2018 | Meagher, Sanchez |
| PX1143 | DX478 | NYU0007443 | NYU0007490 | 9/30/2011 | Fiduciary Due Diligence Report - Abridged Version | | | 4/16/2018 | Meagher, Geist, Buetow |
| PX1144 | | CLC0028948 | CLC0029068 | 9/30/2011 | NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1174 | | CLC0033709 | CLC0033787 | 3/31/2012 | NYU and NYU LMC Fiduciary Due Diligence Report - Abridged Version | | | 4/18/2018 | Geist |
| PX1187 | | | | | | | | | |
| PX1188 | | | | | | | | | |
| PX1189 | | | | | | | | | |
| PX1190 | | | | | E-mail to Committee with 9-30-2012 Cammack Due Diligence Report; September 2012 Retirement Committee Minutes; Vanguard Report | | | | |
| PX1191 | DX442 | CLC0035959 | CLC0036203 | 11/9/2012 | | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1190 | | CLC0035967 | CLC0036063 | 9/30/2012 | NYU and NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1198 | | | | | | | | | |
| PX1199 | | | | | | | | | |
| PX1200 | | | | | | | | | |
| PX1201 | | | | | E-mail to Committee with 11-2012 Committee Minutes; 12-31-2012 Cammack Due Diligence Report; 12-31-2012 Supplemental Investment Information; Current and Sample Fund Choice Grids | | | | |
| PX1202 | | | | | | | | | |
| PX1203 | DX443 | CLC0036610 | CLC0036737 | 2/15/2013 | | | | 4/18/2018 | Meagher, Sanchez, Petti |
| PX1201 | DX486 | CLC0036615 | CLC0036681 | 12/31/2012 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1202 | DX487 | NYU0097746 | NYU0097796 | 12/31/2012 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1209 | | CLC0037687 | CLC0037687 | 6/14/2013 | NYU Retirement Committee Meeting Agenda | | | 4/17/2018 | Meagher, Sanchez |
| PX1212 | DX488 | CLC0037694 | CLC0037762 | 3/31/2013 | NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1213 | DX489 | NYU0100754 | NYU0100813 | 3/31/2013 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1216 | | CLC0037848 | CLC0037848 | 2/22/2013 | Vanguard Share Class Change and Fee Arrangement | | | 4/16/2018 | Heming |
| PX1218 | DX490 | CLC0038071 | CLC0038128 | 6/30/2013 | Cammack NYU Fiduciary Due Diligence Report | | | 4/17/2018 | Geist; Meagher |

## Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1221 | | | | | | | | | |
| PX1222 | | | | | | | | | |
| PX1223 | | | | | | | | | |
| PX1224 | | | | | | | | | |
| PX1225 | | | | | | | | | |
| PX1226 | | | | | E-mail to Committee with 6-2013 Minutes; 11-2013 Meeting Agenda; 9-28-2012 Charter; Proposed changes to NYU Retirement Plan; 5-2011 Draft Investment Policy Statement; Q3 2013 Cammack Due Diligence Report; Q3 2013 Supplemental Investment Information | | | | |
| PX1227 | | | | | | | | | |
| PX1228 | DX445 | CLC0038632 | CLC0038784 | 11/18/2013 | | | | 4/18/2018 | Meagher, Sanchez, Petti |
| PX1227 | | CLC0038654 | CLC0038722 | 9/30/2013 | Attachment to CLC0038632: NYU LMC and NYU Polytechnical Institute Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1230 | | CLC0039503 | CLC0039504 | 2/19/2014 | Email Wrightson to Committee Re: NYU/NYU Langone Committee Meeting Materials - February 26, 2014 | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1231 | | CLC0039505 | CLC0039507 | 11/25/2013 | Attachment to CLC0039503: Retirement Committee Meeting Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1232 | | CLC0039508 | CLC0039508 | 2/26/2014 | Attachment to CLC0039503: NYU Retirement Committee Meeting Agenda | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1233 | DX494 | CLC0039509 | CLC0039590 | 12/31/2013 | Attachment to CLC0039503: NYU LMC and NYU Polytechnical Institute Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Sanchez, Petti, Geist |
| PX1234 | DX495 | CLC0039591 | CLC0039639 | 12/31/2013 | Attachment to CLC0039503: NYU, NYU LMC, and NYU Polytechnic Supplemental Investment Information | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1235 | | CLC0039640 | CLC0039647 | 2/26/2014 | Attachment to CLC0039503: NYU, NYU LMC, and NYU Polytechnic Investment Policy Statement DRAFT | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1236 | | CLC0039648 | CLC0039648 | 2/26/2014 | Attachment to CLC0039503: Sample Language for Evaluating Sharpe Ratio in Investment Policy Statements | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1239 | | | | | | | | | |
| PX1240 | | | | | | | | | |
| PX1241 | | | | | | | | | |
| PX1242 | | | | | | | | | |
| PX1243 | | | | | | | | | |
| PX1244 | | | | | | | | | |
| PX1245 | | | | | | | | | |
| PX1246 | | | | | | | | | |
| PX1247 | | | | | E-mail to Committee with 2-2014 Minutes; 5-22 Agenda; 5-2014 Investment Policy Statement; Q1 2014 Cammack Due Diligence Report; Q1 Supplemental DDRS; Q1 Lipper Report; 6-14-2010 Minutes; 6-14-2010 Supplemental Information; Q1 2014 Target Date Materials | | | | |
| PX1248 | | | | | | | | | |
| PX1249 | DX446 | CLC0040656 | CLC0040861 | 5/16/2014 | | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1240 | DX578 | NYU0004589 | NYU0004591 | 2/26/2014 | 2014_02_26 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1246 | | CLC0040814 | CLC0040836 | 5/22/2014 | Attachment to CLC0040656: NYU Fiduciary Due Diligence Report 1Q 2014 Target Date Analysis | | | 4/16/2018 | Geist |
| PX1248 | DX461 | NYU0029044 | NYU0029064 | 6/14/2010 | Supplemental Fiduciary Committee Information | | | 4/30/2018 | Meagher |
| PX1253 | | CLC0041006 | CLC0041091 | 5/22/2014 | Attachment to CLC0041003: NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1273 | | | | | | | | | |
| PX1274 | | | | | | | | | |
| PX1275 | | | | | | | | | |
| PX1276 | | | | | | | | | |
| PX1277 | | | | | E-mail to committee with 12-11-2014 Meeting Agenda; 8-2014 Minutes; 10-2014 Minutes; Summary of Trustee Changes; Q3 2014 Cammack Due Diligence Report; Q3 2014 Supplemental Report | | | | |
| PX1278 | | | | | | | | | |
| PX1279 | DX448 | CLC0043275 | CLC0043425 | 12/5/2014 | | | | | Meagher, Sanchez, Petti |
| PX1278 | DX500 | CLC0043284 | CLC0043363 | 9/30/2014 | Attachment to CLC0043275: NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/18/2018 | Meagher, Geist |
| PX1279 | DX501 | NYU0099642 | NYU0099703 | 9/30/2014 | Supplemental Investment Information | | | 4/16/2018 | Meagher |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1284 PX1285 | DX425 | CLC0044990 | CLC0044991 | 4/8/2015 | E-mail from Jan Rezler attaching excel file regarding Select Ivy Plus Institutions - Active Recordkeepers | | | 4/18/2018 | Petti |
| PX1291 PX1292 PX1293 PX1101 PX1294 PX1295 PX1296 PX1297 | DX451 | CLC0045592 | CLC0045781 | 6/2/2015 | E-mail to Committee with June 9, 2015 Meeting Agenda; Q4 2014 Meeting Notes; Q1 2015 Cammack Due Diligence Report; Q1 2015 Supplemental Report; DOL Fiduciary Brochure; Q1 2015 Fiduciary Responsibility | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1294 | DX504 | NYU0003951 | NYU0004038 | 3/31/2015 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| PX1300 PX1301 PX1302 PX1303 PX1304 PX1305 | DX452 | CLC0048246 | CLC0048408 | 9/11/2015 | E-mail to Committee with 9-15-2015 Meeting Agenda; Q1 2015 Minutes; Q2 2015 Cammack Due Diligence Report; Q2 2015 Supplemental Report | | | 4/18/2018 | Meagher, Sanchez, Halley, Petti |
| PX1303 | DX584 | NYU0003849 | NYU0003851 | 6/9/2015 | 2015_06_09 NYU Retirement Committee Minutes | | | 4/19/2018 | Halley, Sanchez, Petti, Meagher |
| PX1309 | | CLC0048843 | CLC0048853 | 10/1/2015 | Attachment to CLC0048840: NYU Retirement Plan - Optimization Issues (CRG Draft) | | | 4/18/2018 | Petti |
| PX1311 PX1312 PX1313 PX1419 PX1314 PX1315 PX1316 PX1317 PX1318 PX1319 | DX453 | CLC0049533 | CLC0049707 | 12/10/2015 | E-mail to Committee with 12-16-2015 Meeting Agenda; Q2 2015 Meeting Minutes; Q3 2015 Cammack Due Diligence Report; Vanguard Lower Cost Share Classes; Vanguard New Pricing Proposal; Q3 2015 Streamlined Fund Array; 2015 TIAA Revenue Credit Reallocation Methods; Q3 2015 Supplemental Report | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1314 | DX506 | NYU0003499 | NYU0003585 | 9/30/2015 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| PX1321 PX1322 PX1323 | DX423 | CLC0050198 | CLC0050203 | 2/18/2016 | E-mail from Emily Wrightson to Trish Halley attaching exhibit D to Cammack Investment Advisory Services Agreement (Special Projects)* | | | 4/23/2018 | Rezler |
| PX1323 | | CLC0050200 | CLC0050203 | 4/8/2009 | Attachment to CLC0050198: Exhibit D to Cammack Investment Advisory Services Agreement (Special Projects) | | | 4/16/2018 | Geist |
| PX1324 | DX507 | CLC0050400 | CLC0050506 | 12/31/2015 | Attachment to CLC0050397: NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1331 | DX587 | NYU0113120 | NYU0113121 | 3/2/2016 | 2016_03_02 NYU Retirement Committee Minutes | | | 4/19/2018 | Halley, Sanchez, Petti, Meagher |
| PX1335 PX1336 PX1337 PX1338 PX1339 PX1340 PX1341 | DX045 | CLC0054806 | CLC0054993 | 9/1/2016 | September 1, 2016 e-mail re: Retirement Committee Meeting Materials, attaching a due diligence report and other materials | | | 4/18/2018 | Meagher, Petti |
| PX1340 | DX509 | CLC0054814 | CLC0054914 | 6/30/2016 | Attachment to CLC0054806: NYU, NYU LMC, and NYU Lutheran Medical Center Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1348 | DX510 | CLC0058214 | CLC0058312 | 9/30/2016 | Attachment to CLC0058178: NYU, NYU LMC, and NYU Lutheran Medical Center Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1361 | | CLC0063687 | CLC0063786 | 5/24/2017 | Attachment to CLC0063684: NYU Q1 2017 Due Diligence Report | | | 4/16/2018 | Geist |
| PX1362 | DX514 | NYU0162759 | NYU0162845 | 5/24/2017 | Cammack Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1366 | DX592 | NYU0163208 | NYU0163211 | 2/23/2017 | 2017_02_23 NYU Retirement Committee Meeting Minutes | | | 4/18/2018 | Petti, Sanchez, Halley, Petti, Meagher |
| PX1378 | | | | | | | | | Geist |
| PX1390 | DX492 | NYU0002023 | NYU0002091 | 9/30/2013 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, CDDM Binder |
| PX1394 | | NYU0006863 | NYU0006899 | 1/1/2010 | NYU Retirement Plan for Members of the Faculty, Professional Research Staff and Administration | | | 4/16/2018 | Geist |
| PX1395 | DX380 | NYU0007315 | NYU0007351 | 1/1/2010 | NYU Faculty Plan Document* | | | 4/16/2018 | Geist, Wagner |
| PX1403 | | | | | | | | | |
| PX1404 | | | | | | | | | |
| PX1405 | | | | | | | | | |
| PX1406 | | | | | | | | | |
| PX0507 | | | | | | | | | |
| PX0508 | | | | | | | | | |
| PX1407 | | | | | | | | | |
| PX1408 | | | | | | | | | |
| PX1409 | | | | | | | | | |
| PX1410 | | | | | | | | | |
| PX1411 | DX440 | NYU0012656 | NYU0012865 | 2/14/2012 | 2-14-2012 e-mail from Susanna Hollnsteiner attaching Retirement Committee materials and 11-18-2011 Plan Committee Charter | | | 4/16/2018 | Meagher, Sanchez |
| PX1436 | | NYU0039315 | NYU0039315 | 12/11/2014 | Attachment to NYU0039313: NYU Retirement Plan Amendment and Restatement | | | | Geist |
| PX1446 | | NYU0039607 | NYU0039627 | 6/14/2010 | Attachment to NYU0039421: NYU Retirement Committee Meeting Supplemental Fiduciary Committee Information | | | | Geist |
| PX1451 | | | | | | | | | |
| PX1452 | DX597 | NYU0039731 | NYU0039739 | 4/28/2016 | E-mail from Patricia Halley attaching Retirement Plan Consolidation Proposal for Faculty Benefits Committee meeting | | | 4/19/2018 | Halley |
| PX1456 | DX408 | NYU0040986 | NYU0040998 | 2/23/2017 | NYU Defined Contribution Program: Request for Proposal - Executive Analysis* | | | 4/16/2018 | Buetow |
| PX1485 | | CLC0052659 | CLC0052659 | 5/20/2016 | Attachment to CLC0052655: NYU Bi-Weekly Project Status Meeting / Meeting Notes | | | | Buetow |
| PX1493 | DX767 | NYU0099925 | NYU0099953 | 1/1/2008 | Vanguard Group Custodial Account Agreement* | | | 4/16/2018 | Meagher, Geist, Petti |
| PX1502 | | NYU0110843 | NYU0110861 | 5/6/2009 | Vanguard SOM Group Custodial Account Agreement | | | 4/16/2018 | Geist |
| PX1516 | | PLA-NYU-005390 | PLA-NYU-005409 | | Minutes of the faculty senators council meeting | | | | Buetow |
| PX1518 | | PLA-NYU-005410 | PLA-NYU-006822 | | Minutes of the faculty senators council meeting | | | | Buetow |
| PX1614 | | Vanguard-NYU_0046662 | Vanguard-NYU_0046703 | 2/9/2011 | Email Roman to Rotenberger Re: FW: NYU Books | | | | Geist |
| PX1665 | DX184 | NYU0165006 | NYU0165012 | 12/31/2017 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Wagner |
| PX1666 | DX135 | NYU0164806 | NYU0164808 | 12/31/2017 | Service Provider Summary* | | | 4/16/2018 | Petti |
| PX1668 | DX549 | NYU0000619 | NYU0000621 | 11/8/2013 | TIAA-CREF Custodial Revised Appendix A 11-8-2013 - SOM* | | | 4/16/2018 | Meagher |
| PX1669 | DX550 | NYU0000613 | NYU0000615 | 4/4/2011 | TIAA-CREF Custodial Revised Appendix A 4-4-2014 - SOM* | | | 4/16/2018 | Meagher |
| PX1670 | DX547 | NYU0000622 | NYU0000622 | 10/17/2014 | TIAA-CREF Custodial Addendum to Appendix A 10-17-2014 - SOM* | | | 4/16/2018 | Meagher, Petti |
| PX1671 | DX543 | NYU0000360 | NYU0000360 | 9/26/2011 | TIAA-CREF Addendum to Custodial Appendix A 9-26-2011* | | | 4/16/2018 | Petti |
| PX1673 | DX088 | NYU0163962 | NYU0163987 | 3/31/2017 | NYU Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart* | | | 4/16/2018 | Petti, Wagner |
| PX1674 | DX150 | TIAA_NYU_00041774 | TIAA_NYU_00041794 | 6/30/2017 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart* | | | 4/16/2018 | Meagher, Wagner |
| PX1676 | DX460 | CLC0008504 | CLC0008749 | 6/30/2010 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| PX1681 | | | | 4/11/2018 | Declaration of Michael Geist | | | 4/18/2018 | Geist |
| PX1682 | | | | 4/5/2018 | Declaration of Dr. Mark Crispin Miller | | | 4/19/2018 | Miller |
| PX1683 | | | | 4/5/2018 | Declartaion of Dr. Monaco | | | 4/19/2018 | Monaco |
| PX1684 | | | | 4/5/2018 | Declartaion of Dr. Straussner | | | 4/19/2018 | Straussner |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1685 | | | | 4/5/2018 | Declartaion of Dr. Sacerdote | | | 4/19/2018 | Sacerdote |
| | DX003 | NYU0164134 | NYU0164176 | 2016 | 2016 Form 5500 for the Faculty Plan* | | | | Wagner, Turki |
| | DX004 | NYU0164089 | NYU0164133 | 2016 | 2016 Form 5500 for the Medical Plan* | | | | Wagner, Turki |
| | DX005 | Vanguard-NYU_0000040 | Vanguard-NYU_0000050 | 1/1/2012 | January 1, 2012 Vanguard Recordkeeping Fee Agreement for the Faculty Plan | | | 4/18/2018 | Petti, Halley, Meagher |
| | DX019 | CLC0033465 | CLC0033682 | 5/10/2012 | May 10, 2012 e-mail re: NYU/NYU Langone Retirement Committee Meeting – May 17, 2012 with attachments | | | 4/16/2018 | Meagher |
| | DX021 | TIAA_NYU_00031578 | TIAA_NYU_00031997 | 9/25/2009 | September 25, 2009 e-mail attaching the September 2009 TIAA Response to Request for Proposal Submission [includes printouts of an excel document attached to the e-mail, which was produced by TIAA in native format]* | | | 4/23/2018 | Rezler |
| | DX026 | PLA-NYU-004657 | PLA-NYU-004697 | 2011 | 2011 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX027 | PLA-NYU-004616 | PLA-NYU-004656 | 2010 | 2010 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX028 | NYU0018987 | NYU0019030 | 2012 | 2012 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX032 | PLA-NYU-004742 | PLA-NYU-004785 | 2013 | 2013 Form 5500 for the Medical Plan ** | | | 4/16/2018 | Wagner |
| | DX033 | NYU0000518 | NYU0000563 | 2014 | 2014 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner, Turki |
| | DX035 | PLA-NYU-004832 | PLA-NYU-004876 | 2015 | 2015 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner, Turki |
| | DX042 | CLC0056516 | CLC0056543 | 10/1/2016 | October 2016 NYU Request for Proposal for Defined Contribution Recordkeeping Services** | | | 4/16/2018, 4/23/2018 | Rezler |
| | DX046 | PLA-NYU-004248 | PLA-NYU-004288 | 2010 | 2010 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX047 | PLA-NYU-004289 | PLA-NYU-004329 | 2011 | 2011 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX048 | PLA-NYU-004330 | PLA-NYU-004372 | 2012 | 2012 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Meagher, Wagner |
| | DX049 | PLA-NYU-004373 | PLA-NYU-004415 | 2013 | 2013 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX050 | NYU0000197 | NYU0000240 | 2014 | 2014 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Meagher, Wagner |
| | DX051 | PLA-NYU-004166 | PLA-NYU-004208 | 2015 | 2015 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX053 | | | 11/31/2011 | 2012 Investment Options Comparative Chart for the Medical Plan [filed as Exhibit 9 to ECF No. 46] | | | 4/16/2018 | Petti |
| | DX080 | NYU0000104 | NYU0000110 | 1/1/2012 | NYU Retirement Plan Summary of Plan Services and Costs | | | 4/18/2018 | Petti, Wagner |
| | DX083 | NYU0000154 | NYU0000160 | 1/1/2013 | NYU Retirement Plan Summary of Plan Services and Costs | | | 4/18/2018 | Petti, Wagner |
| | DX084 | NYU0000072 | NYU0000078 | 1/1/2014 | NYU Retirement Plan Summary of Plan Services and Costs | | | 4/18/2018 | Petti, Wagner |
| | DX086 | NYU0000079 | NYU0000103 | 3/31/2015 | NYU Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/18/2018 | Petti, Wagner |
| | DX087 | NYU0006838 | NYU0006862 | 3/31/2016 | NYU Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/18/2018 | Petti, Wagner |
| | DX139 | NYU0000310 | NYU0000333 | 4/30/2013 | Vanguard All-in Fee Disclosure - NYU | | | | Petti, Meagher, Wagner |
| | DX145 | NYU0000502 | NYU0000517 | 12/31/2011 | NYUSOM Retirement Plan Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX147 | NYU0163377 | NYU0163397 | 6/30/2014 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX148 | NYU0163436 | NYU0163458 | 6/30/2015 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX149 | NYU0163399 | NYU0163420 | 6/30/2016 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX196 | TIAA_NYU_00015534 | TIAA_NYU_00015539 | 12/31/2010 | Brown 2010 Q4 Statement* | | | 4/16/2018 | Meagher |
| | DX260 | TIAA_NYU_00016709 | TIAA_NYU_00016718 | 6/30/2017 | Miller 2017 Q2 Statement* | | | 4/19/2018 | Miller |
| | DX344 | TIAA_NYU_00016651 | TIAA_NYU_00016658 | 9/30/2009 | Straussner 2009 Q3 Statement* | | | 4/19/2018 | Straussner |
| | DX376 | TIAA_NYU_00016859 | TIAA_NYU_00016872 | 3/31/2017 | Straussner 2017 Q1 Statement* | | | 4/19/2018 | Meagher |
| | DX377 | TIAA_NYU_00016873 | TIAA_NYU_00016886 | 6/30/2017 | Straussner 2017 Q2 Statement* | | | 4/19/2018 | Straussner |
| | DX378 | NYU0083541 | NYU0083584 | 1/1/2017 | NYU Faculty Plan Document* | | | | Wagner |
| | DX382 | NYU0000418 | NYU0000434 | January, 2017 | NYU Faculty Summary Plan Description** | | | 4/16/2018 | Petti |
| | DX383 | NYU0037384 | NYU0037407 | June, 2016 | NYU Faculty Summary Plan Description** | | | 4/16/2018 | Petti |
| | DX384 | NYU0006423 | NYU0006438 | November, 2011 | NYU Faculty Summary Plan Description** | | | 4/16/2018 | Petti |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX386 | NYU0116960 | NYU0117004 | 1/1/2016 | NYU SOM Plan Document | | | 4/16/2018 | Meagher, Wagner |
| | DX387 | NYU0111010 | NYU0111037 | 11/1/2012 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher |
| | DX388 | NYU0037432 | NYU0037453 | 6/1/2015 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher |
| | DX389 | NYU0000639 | NYU0000662 | June, 2016 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher |
| | DX390 | NYU0120770 | NYU0120793 | November, 2016 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher, Fischel |
| | DX391 | NYU0026355 | NYU0026361 | 1/1/2014 | Investment Policy Statement* | | | | Wagner |
| | DX400 | CLC0019135 | CLC0019197 | 1/15/2010 | TIAA-CREF Response to Follow Up Questions for NYU, NYU Langone Medical Center and NYU Polytechnic Institute, dated January 15, 2010* | | | 4/23/2018 | Rezler |
| | DX404 | CLC0058915 | CLC0058948 | 12/1/2016 | 2016 RFP Cammack Analysis | | | 4/16/2018 | Rezler, Halley, Petti |
| | DX405 | CLC0019499 | CLC0019831 | 11/16/2016 | 2016 TIAA Response to RFP* | | | 4/23/2018 | Rezler, Wagner |
| | DX406 | CLC0020269 | CLC0020358 | 2016 | 2016 VALIC Response to RFP* | | | 4/23/2018 | Rezler, Wagner |
| | DX414 | CLC0018269 | CLC0018276 | March, 2010 | Cammack Retirement Plan Consulting Services Proposal* | | | | Wagner |
| | DX415 | CLC0034037 | CLC0034077 | 6/13/2012 | E-mail from Jeffrey Levy to Mark Petti and Jan Rezler attaching 2011 Higher Education Retirement Plan Survey Report | | | 4/18/2018 | Petti, Meagher |
| | DX418 | CLC0038417 | CLC0038443 | 10/15/2013 | E-mail from Jan Rezler attaching October 2013 Higher Education Retirement Plan Survey Report** | | | 4/16/2018 | Petti |
| | DX420 | CLC0038248 | CLC0038338 | 9/30/2013 | E-mail from Jan Rezler to Susanna Hollnsteiner and Mark Petti attaching 2013 Transamerica Higher Education Retirement Plan Survey Report and 2012 Cammack Higher Education Retirement Plan Survey Report | | | 4/18/2018 | Petti |
| | DX427 | CLC0048762 | CLC0048766 | 9/21/2015 | E-mail from Jan Rezler to Mark Petti Exhibit D to Cammack Investment Advisory Services Agreement (Special Projects) | | | 4/16/2018 | Meagher |
| | DX436 | CLC0025965 | CLC0026081 | 3/29/2011 | E-mail to Committee with 3-28-2011 TIAA Plan Changes Discussion, 3-21-2011 Meeting Minutes, 4-1-2011 Supplemental Report | | | 4/17/2018 | Sanchez, Meagher |
| | DX441 | CLC0034499 | CLC0034630 | 8/28/2012 | E-mail to Committee with 9-4-2012 Meeting Materials** | | | 4/16/2018 | Sanchez, Petti |
| | DX444 | CLC0037681 | CLC0037848 | 6/6/2013 | E-mail to Committee with 2-2013 Retirement Minutes; 6-14-2013 Meeting Agenda; 9-28-2012 Committee Charter; 457b info; 3-31-2013 Cammack Due Diligence Report; 3-31-2013 Supplemental Investment Information; Vendor Consolidation Information; Sample Implementation Timeline; Share Class and Fee Options | | | 4/16/2018 | Meagher, Sanchez, Petti |
| | DX447 | CLC0041961 | CLC0042104 | 8/15/2014 | E-mail to Committee with 8-19-2014 Meting Agenda; 6-2014 Meeting Minutes; Q2 2014 Cammack Due Diligence Report; Q2 2014 Supplemental Report** | | | 4/16/2018 | Meagher, Sanchez |
| | DX449 | CLC0044170 | CLC0044318 | 2/20/2015 | E-mail to Committee with 2-26-2015 Agenda; 12-2014 Meeting Minutes; Q4 2014 Cammack Due Diligence Report; Q4 2014 Supplemental Report; CREF Annuity Changes; CREF Annuity Impact** | | | 4/16/2018 | Meagher, Sanchez, Petti |
| | DX456 | CLC0006183 | CLC0006336 | 5/15/2009 | Cammack Due Diligence Report | | | 4/17/2018 | Meagher |
| | DX459 | CLC0007515 | | 3/31/2010 | Supplemental Information | | | 4/16/2018 | Meagher |
| | DX462 | NYU0028941 | NYU0028960 | 7/14/2010 | Vendor Consolidation* | | | | CDDM Binder, Wagner |
| | DX465 | NYU0097255 | NYU0097266 | November, 2010 | Vendor Consolidation Overview* | | | | CDDM Binder, Wagner |
| | DX470 | NYU0085001 | NYU0085009 | February, 2011 | Retirement Plan Vendor Consolidation* | | | | CDDM Binder |
| | DX473 | CLC0011320 | CLC0011338 | 4/1/2011 | Supplemental Information | | | 4/16/2018 | Meagher |
| | DX477 | CLC0013102 | CLC0013280 | 9/30/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX479 | CLC0013411 | CLC0013584 | 12/31/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX484 | NYU0032593 | NYU0032723 | 9/4/2012 | NYU Retirement Committee Meeting Materials, including Abridged 6-30-2012 Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX493 | NYU0029941 | NYU0030002 | 9/30/2013 | Supplemental Investment Information* | | | 4/16/2018 | Meagher, CDDM Binder |
| | DX497 | NYU0004366 | NYU0004451 | 3/31/2014 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, CDDM Binder |
| | DX511 | NYU0032724 | NYU0032825 | 2/27/2017 | NYU Retirement Committee Meeting Materials, including 12-31-2016 Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX513 | CLC0000514 | CLC0000641 | 5/24/2017 | NYU Retirement Committee Meeting Materials, including 3-31-2017 Due Diligence Report | | | 4/16/2018 | Meagher |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX520 | NYU0164818 | NYU0164927 | 3/16/2018 | Q4 2017 Retirement Committee Meeting Materials and Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX521 | NYU0164928 | NYU0165000 | 3/16/2018 | Q4 2017 Supplemental Investment Information | | | 4/16/2018 | Meagher |
| | DX524 | NYU0001813 | NYU0001817 | 1/18/2014 | 2014 NYU, NYU School of Medicine, and NYU Hospitals Center Retirement Plan Committee Charter** | | | 4/16/2018 | Meagher, Wagner |
| | DX526 | NYU0000244 | NYU0000257 | 3/10/2008 | 2008 Faculty TIAA Recordkeeping Services Agreement | | | 4/16/2018 | Meagher, Halley, Petti |
| | DX527 | NYU0000416 | NYU0000417 | 8/31/2008 | August 31, 2008 Amendment No. 1 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan | | | 4/18/2018 | Petti |
| | DX528 | NYU0000274 | NYU0000275 | 3/9/2012 | March 9, 2012 Amendment No. 2 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan | | | 4/18/2018 | Petti |
| | DX529 | NYU0000241 | NYU0000243 | 7/9/2012 | July 9, 2012 Amendment No. 3 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan | | | 4/18/2018 | Petti |
| | DX530 | NYU0000410 | NYU0000415 | 9/18/2015 | September 18, 2015 Amendment No. 4 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan. | | | 4/18/2018 | Petti |
| | DX531 | NYU0000276 | NYU0000276 | 9/26/2011 | Addendum to Schedule B of the Faculty TIAA Record Keeping Agreement | | | 4/18/2018 | Petti |
| | DX532 | NYU0000564 | NYU0000585 | 10/1/2012 | October 1, 2012 TIAA-CREF Recordkeeping Services Agreement for the Medical Plan | | | 4/18/2018 | Petti, Halley, Meagher |
| | DX533 | NYU0000589 | NYU0000592 | 8/22/2016 | August 22, 2016 Amendment No. 1 to TIAA-CREF Recordkeeping Services Agreement for the Medical Plan | | | 4/16/2018 | Meagher |
| | DX534 | NYU0000593 | NYU0000596 | 11/8/2013 | 2013 SOM TIAA Recordkeeping Agreement Schedule B | | | 4/16/2018 | Meagher |
| | DX535 | NYU0000616 | | 4/4/2014 | 2014 SOM TIAA Recordkeeping Agreement Schedule B | | | 4/16/2018 | Geist, Meagher |
| | DX536 | NYU0000611 | NYU0000612 | 10/7/2014 | Addendum to Schedule B of the SOM TIAA Record Keeping Agreement | | | 4/16/2018 | Meagher |
| | DX537 | NYU0110247 | NYU0110251 | 3/24/2017 | Amendment No. 1 to the SOM Amended and Restated Record Keeping Services Agreement | | | 4/16/2018 | Meagher |
| | DX538 | NYU0036483 | NYU0036522 | 1/1/2017 | 2017 SOM TIAA Amended and Restated Recordkeeping Services Agreement | | | 4/16/2018 | Meagher |
| | DX540 | NYU0116163 | NYU0116177 | 1/1/2017 | TIAA SOM Amended and Restated Custodial Agreement 1-1-2017 | | | 4/16/2018 | Meagher |
| | DX541 | NYU0157318 | NYU0157320 | 8/22/2016 | SOM Custodial Account Agreement - Revised Appendix A | | | 4/18/2018 | Petti, Meagher |
| | DX542 | NYU0120613 | | 12/1/2016 | TIAA Custodial & Custodial Appendix A 12-1-2016 | | | 4/16/2018 | Meagher |
| | DX545 | NYU0000334 | NYU0000348 | 3/10/2008 | Custodial Account Agreement for a 403(b) Plan - SOM | | | 4/18/2018 | Petti |
| | DX546 | NYU0000597 | NYU0000610 | 10/1/2012 | TIAA Custodial Account Agreement for a 403(b) Plan - SOM | | | 4/16/2018 | Meagher |
| | DX548 | NYU0000408 | NYU0000409 | 9/9/2008 | Amendment No. 1 - Custodial Account Agreement between 403(b) and JP Morgan Chase Bank - Faculty | | | 4/18/2018 | Petti |
| | DX554 | NYU0083304 | NYU0083306 | 2/4/2009 | 2009_02_04 NYU Retirement Committee Minutes* | | | 4/16/2018 | Sanchez, Meagher |
| | DX560 | NYU0002872 | NYU0002876 | 3/18/2010 | 2010_03_18 NYU RFP Follow-Up Meeting Minutes (mistakenly dated 3/18/2009) | | | 4/16/2018 | Sanchez, Meagher |
| | DX562 | NYU0002881 | NYU0002883 | 6/14/2010 | 2010_06_14 NYU Retirement Committee Minutes | | | | Sanchez, Meagher |
| | DX569 | NYU0004043 | NYU0004046 | 8/15/2011 | 2011_08_15 NYU Retirement Committee Minutes | | | 4/16/2018 | Sanchez |
| | DX637 | TIAA_NYU_00089538 | TIAA_NYU_00089538 | 12/31/2017 | NYU Faculty Plan Quarterly Assets and Participant Count** | | | 4/16/2018 | Wagner |
| | DX638 | TIAA_NYU_00089539 | TIAA_NYU_00089539 | 12/31/2017 | NYU SOM Plan Quarterly Assets and Participant Count** | | | 4/16/2018 | Wagner |
| | DX679 | No Bates number; available on Edgar | | 9/30/2017 | TIAA REA Fact Sheet ** | | | 4/16/2018 | Fischel |
| | DX689 | No Bates number; available on Edgar | | 5/1/2017 | TIAA REA Prospectus** | | | 4/16/2018 | Fischel |
| | DX691 | TIAA_NYU_00081485 | TIAA_NYU_00081517 | 8/31/2009 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 6/30/2009** | | | 4/16/2018 | Chittenden, Fischel |
| | DX693 | No Bates number; available on Edgar | | 12/31/2009 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2009 | | | | Fischel |
| | DX701 | No Bates number; available on Edgar | | 12/31/2011 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2011 | | | 4/23/2018 | Chittenden, Fischel |
| | DX724 | No Bates number; available on Edgar | | 9/30/2017 | TIAA REA 8-K, includes Quarterly Analysis for the Quarter Ending 9/30/2017 | | | 4/23/2018 | Chittenden, Fischel |
| | DX727 | TIAA_NYU_00071318 | TIAA_NYU_00072258 | 6/30/2011 | 2011 CREF Semiannual Report, June 30, 2011** | | | 4/16/2018 | Fischel |

# Documents in Evidence Without Objection

| PX Number | DX Number | Beginning Bates | End Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX733 | TIAA_NYU_00080825 | TIAA_NYU_00081347 | 6/30/2017 | 2017 CREF Semiannual Report, June 30, 2017** | | | 4/16/2018 | Fischel |
| | DX735 | TIAA_NYU_00060393 | TIAA_NYU_00060495 | 12/31/2010 | 2010 CREF Annual Report, December 31, 2010** | | | 4/16/2018, 4/23/2018 | Chittenden |
| | DX745 | TIAA_NYU_00061315 | TIAA_NYU_00061416 | 6/30/2011 | 2011 CREF Semiannual Report, June 30, 2011  Financial Statements** | | | 4/16/2018, 4/23/2018 | Chittenden |
| | DX752 | TIAA_NYU_00060001 | TIAA_NYU_00060085 | 5/1/2009 | CREF Prospectus with 12/18/2009 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX753 | TIAA_NYU_00060496 | TIAA_NYU_00060589 | 5/1/2010 | CREF Prospectus with 8/23/2010 Supplement No. 1** | | | 4/16/2018 | Chittenden, Fischel |
| | DX754 | TIAA_NYU_00061004 | TIAA_NYU_00061105 | 5/1/2011 | CREF Prospectus with 8/24/2011 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX755 | TIAA_NYU_00061527 | TIAA_NYU_00061627 | 5/1/2012 | CREF Prospectus ** | | | 4/16/2018 | Chittenden |
| | DX756 | TIAA_NYU_00062105 | TIAA_NYU_00062200 | 5/1/2013 | CREF Prospectus with 11/11/2013 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX757 | TIAA_NYU_00062680 | TIAA_NYU_00062773 | 5/1/2014 | CREF Prospectus with 12/1/2014 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX758 | TIAA_NYU_00063224 | TIAA_NYU_00063326 | 4/24/2015 | CREF Prospectus with 4/14/2016 Supplement No. 3, 12/10/2015 Supplement No. 2, 11/23/2015 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX759 | TIAA_NYU_00063858 | TIAA_NYU_00063973 | 5/1/2016 | CREF Prospectus** | | | 4/16/2018 | Chittenden |
| | DX761 | No Bates number | | 12/31/2009 | CREF Stock Account Fact Sheet** | | | 4/16/2018 | Fischel |
| | DX764 | Vanguard-NYU_0027166 | Vanguard-NYU_0027170 | 10/2/2008 | 10-2-2008 Vanguard Recordkeeping Fee Agreement | | | 4/18/2018 | Petti |
| | DX765 | Vanguard-NYU_0001156 | Vanguard-NYU_0001160 | 7/1/2011 | 7-1-2011 Vanguard Recordkeeping Fee Schedule A | | | 4/18/2018 | Petti |
| | DX768 | NYU0110480 | NYU0110498 | 5/6/2009 | Vanguard SOM Group Custodial Account Agreement | | | 4/16/2018 | Meagher |
| | DX849 | NYU0027004 | NYU0027005 | 11/14/2012 | 2012 Update on the Establishment of the Revenue Credit Accounts** | | | 4/16/2018 | Meagher, Petti |
| | DX853 | TIAA_NYU_00006561 | TIAA_NYU_00006567 | 12/31/2012 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX854 | TIAA_NYU_00006587 | TIAA_NYU_00006590 | 12/31/2012 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX855 | TIAA_NYU_00007233 | TIAA_NYU_00007237 | 12/31/2013 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX856 | TIAA_NYU_00007288 | TIAA_NYU_00007294 | 12/31/2013 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX857 | TIAA_NYU_00008417 | TIAA_NYU_00008421 | 12/31/2014 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX858 | TIAA_NYU_00008471 | TIAA_NYU_00008477 | 12/31/2014 | NYU SOM Service Provider Summary* | | | | Monaco, Turki |
| | DX859 | TIAA_NYU_00009678 | TIAA_NYU_00009682 | 12/31/2015 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX860 | TIAA_NYU_00009728 | TIAA_NYU_00009735 | 12/31/2015 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX861 | TIAA_NYU_00011096 | TIAA_NYU_00011099 | 12/31/2016 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX862 | TIAA_NYU_00011145 | TIAA_NYU_00011152 | 12/31/2016 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX874 | PLA-NYU-007981 | PLA-NYU-007998 | 12/31/2017 | Monaco 2017 Q4 Statement | | | 4/19/2018 | Monaco |
| | DX883 | | | 5/19/2018 | Meagher Declaration | | | 4/16/2018 | Meagher |
| | DX884 | | | 4/5/2018 | Surh Declaration | | | 4/23/2018 | Surh |
| | DX885 | | | 5/21/2018 | Sanchez Declaration | | | 4/17/2018 | Sanchez |
| | DX886 | | | 5/22/2018 | Petti Declaration | | | 4/18/2018 | Petti |
| | DX887 | | | 4/5/2018 | Declaration of Patricia Halley | | | 4/19/2018 | Halley |
| | DX888 | | | 4/5/2018 | Dorph Declaration | | | 4/23/2018 | Dorph |
| | DX889 | | | 4/5/2018 | Wagner Declaration | | | | Wagner |
| | DX890 | | | 4/5/2018 | Turki Declaration | | | | Turki |
| | DX891 | | | 4/5/2018 | Fischel Declaration | | | | Fischel |
| | DX892 | | | 5/23/2018 | Chittenden Declaration | | | 4/18/2018 | Chittenden |
| | DX893 | | | 4/5/2018 | Rezler Declaration | | | 4/23/2018 | Rezler |