ORDERED.

Documents in Evidence Without Objections

...ost to docket. The Court understands that the parties agree that these are the final two merged lists of accepted exhibits.

4/3018

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|-----------|-----------|-----------------|--------------|------|-------------|------------|----------|---------------|---------|
| PX0001 | DX381 | CLC0000142 | CLC0000174 | 1/1/2002 | NYU SOM Plan Document* | | | 4/16/2018 | Buetow, Wagner |
| PX0002 | DX016 | CLC0000285 | CLC0000318 | May, 2008 | May 2008 Cammack Larhette Consulting Defined Contribution Retirement Plan Investment Consulting Services Proposal* | | | 4/16/2018 | Woodruff, Chittenden |
| PX0003 | DX394 | CLC0000319 | CLC0000329 | 4/16/2008 | 2009 RFP* | | | 4/16/2018 | Meagher |
| PX0004 | DX412 | CLC0000330 | CLC0000375 | 6/4/2008 | Cammack DC Plan Consulting Services Presentation* | | | 4/16/2018 | Wagner |
| PX0005 | | CLC0000425 | CLC0000427 | 3/17/2011 | Letter from TIAA to NYU re: TIAA as recordkeeper for Plans | | | 4/16/2018 | Petti |
| PX0007 | | CLC0000649 | CLC0000653 | 2/23/2017 | Cammack RFP Follow up Analysis | | | 4/16/2018 | |
| PX0008 | | CLC0000738 | CLC0000754 | 1/1/2016 | RK RFP Analsyis Details Draft | | | 4/16/2018 | |
| PX0009 | DX409 | CLC0000755 | CLC0000769 | 2/1/2017 | Cammack Defined Contribution Program: Request for Proposal - Executive Analysis* | | | 4/16/2018 | Geist, Meagher |
| PX0012 | DX411 | CLC0001072 | CLC0001167 | May, 2008 | CLC Response to IC Services Proposal* | | | 4/16/2018 | Rezler, Geist, Wagner |
| PX0013 | DX422 | CLC0001276 | CLC0001348 | 6/4/2008 | CLC Finalist Presentation* | | | 4/16/2018 | Geist |
| PX0034 | DX457 | CLC0007602 | CLC0007751 | 3/31/2010 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist, Rezler, Fischel |
| PX0036 | DX464 | CLC0010158 | CLC0010380 | 9/30/2010 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, Geist |
| PX0040 | DX571 | NYU0094959 | NYU0094962 | 2/21/2012 | 2012_02_21 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez |
| PX0043 | DX481 | NYU0031401 | NYU0031522 | 3/31/2012 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX0044 | DX483 | CLC0014503 | CLC0014635 | 6/30/2012 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, Geist |
| PX0045 | | CLC0014761 | CLC0014891 | 9/4/2012 | NYU Retirement Committee Meeting Materials, including Abridged 6-30-2012 Due Diligence Report | | | 4/17/2018 | Sanchez |
| PX0047 | | CLC0016219 | CLC0016300 | 12/31/2013 | Cammack Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0049 | DX580 | NYU0002865 | NYU0002867 | 8/19/2014 | 2014_08_19 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0050 | | CLC0018329 | CLC0018330 | 9/25/2009 | Fidelity Ltr to Abban re Response to NYU Retirement Programs RFP | | | 4/16/2018 | |
| PX0051 | | CLC0018331 | CLC0018338 | 9/25/2009 | Fee Disclosure Documents | | | 4/16/2018 | |
| PX0052 | | CLC0018339 | CLC0018369 | 9/30/2009 | Monitoring Report | | | 4/16/2018 | |
| PX0054 | | CLC0018372 | CL00018386 | 9/25/2009 | Fidelity Fee Schedule | | | 4/16/2018 | |
| PX0056 | | CLC0018555 | CLC0018558 | 9/24/2009 | FAScore Recordkeeping Services Ltr to Rezler | | | 4/16/2018 | |
| PX0057 | | CLC0018563 | CLC0018593 | 9/30/2009 | Monitoring Report | | | 4/16/2018 | |
| PX0058 | | CLC0018594 | CLC0018594 | 9/30/2009 | NYU RFP GreatWest | | | 4/16/2018 | |
| PX0059 | | CLC0018595 | CLC0018595 | 9/30/2009 | TIAA Cref RFP | | | 4/16/2018 | |
| PX0060 | | CLC0018596 | CLC0018626 | 9/30/2009 | Monitoring Report | | | 4/16/2018 | |
| PX0065 | DX397 | CLC0019278 | CLC0019329 | 9/25/2009 | 2009 Vanguard's Response to RFP* | | | 4/16/2018, 4/23/2018 | Rezler, Heming, Wagner |
| PX0068 | DX766 | CLC0019333 | CLC0019333 | 9/25/2009 | Fee Proposal: Vanguard's All-In-Fee Disclosure for the NYU / NYUSOM / NYUHC Plans* | | | 4/16/2018 | Heming |
| PX0069 | | CLC0019334 | CLC0019334 | 9/30/2009 | Vanguard RFP | | | | |
| PX0070 | | CLC0019336 | CLC0019337 | 9/25/2009 | Vanguard Ltr to Rezler re RFP | | | | |
| PX0071 | | CLC0019365 | CLC0019365 | 5/20/2016 | NYU Bi-Weekly Project Status Meeting Notes | | | 4/18/2018 | Petti |
| PX0077 | | CLC0021056 | CLC0021056 | 3/26/2009 | RE: TIAA PROPOSAL | | | | |
| PX0095 | | | | | | | | | |
| PX0096 | DX430 | CLC0021496 | CLC0021643 | 5/15/2009 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Sanchez, Geist, Meagher |
| PX0101 | | CLC0021888 | CLC0021888 | 6/22/2009 | Email from J. Levy at Cammack to M. Meagher regarding RFP Pricing | | | | |
| PX0108 | | CLC0021934 | CLC0021934 | 7/6/2009 | Vendor Outline | | | | |
| PX0109 | | CLC0021946 | CLC0021950 | 7/7/2009 | RE: 403(b) Plan RFP | | | | |
| PX0114 | DX018 | NYU0096711 | NYU0096720 | 4/8/2009 | April 8, 2009 Cammack Larhette Advisors, LLC Investment Advisory Services Agreement * | | | 4/16/2018 | Meagher, Sanchez |
| PX0119 | DX020 | CLC0022136 | CLC0022157 | 06/31/2009 | New York University, New York University School of Medicine, NYU Hospitals Center, Polytechnic Institute of NYU Defined Contribution Retirement Programs Request for Proposal, July 31, 2009 * | | | 4/16/2018 | Rezler, Sanchez |
| PX0128 | | CLC0022348 | CLC0022371 | 9/3/2009 | Cammack DC RFP | | | 4/16/2018 | Geist, Meagher, Chittenden |
| PX0130 | | CLC0022448 | CLC0022448 | 2/28/2019 | Investment Breakdown - NYU, NYU Langone, & NYU Polytech Retirement Plkan Breakdown | | | 4/16/2018 | Geist |
| PX0133 | | | | | | | | | |
| PX0134 | DX398 | CLC0022519 | CLC0022545 | 10/28/2009 | Cammack Analysis of RFP Results, with cover e-mail | | | 4/16/2018 | Meagher; Geist, Rezler |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0143 | | CLC0022650 | CLC0022653 | 12/2/2009 | Re: Finalist meetings | | | | Geist |
| PX0144 | | | | | | | | | |
| PX0146 | | | | | E-mail from Jeffrey Levy to Margaret Meagher attaching 2009 Fidelity Investments Response to | | | | |
| PX0153 | DX395 | CLC0022810 | CLC0023271 | 12/16/2009 | RFP and TIAA-CREF Response to RFP* | | | 4/23/2018 | Rezler, Wagner |
| PX0147 | | | | | E-mail dated January 29, 2010 from Jan Rezler to Nancy Sanchez, Margaret Meagher and Linda | | | | |
| PX0150 | DX401 | CLC0023345 | CLC0023347 | 1/29/2010 | Woodruff attaching list of follow-up questions | | | 4/16/2018 | Meagher |
| PX0149 | | CLC0022785 | CLC0022793 | 12/16/2009 | RE: Participant Account Balance Report | | | | Geist |
| PX0153 | DX396 | CLC0018650 | CLC0019051 | 9/25/2009 | 2009 TIAA Response to RFP* | | | | Wagner |
| | | NYU0000244 | NYU0000257 | | | | | | |
| | | NYU0023827 | NYU000023828 | | | | | | |
| | | NYU0000274 | NYU0000275 | | | | | | |
| | | NYU0000241 | NYU0000243 | | | | | | |
| | | CLC0004698 | CLC0004703 | | | | | | |
| | | CLC0004669 | CLC0004671 | | | | | | |
| | | TIAA_NYU_00015477 | TIAA_NYU_00015487 | | | | | | |
| PX0157 | | NYU0000276 | NYU0000276 | 3/10/2008 | 2008 Faculty TIAA Recordkeeping Services Agreement with Amendments and Addendums | | | 4/16/2018 | Geist |
| PX0158 | | CLC0020108 | CLC0020248 | 11/16/2016 | Voya's Response - NYU Request for Proposal .msg | | | 4/16/2018 | |
| PX0166 | | NYU0000262 | NYU0000272 | 1/1/2012 | January 1, 2012 Vanguard Recordkeeping Fee Agreement for the Faculty Plan | | | 4/16/2018 | |
| PX0171 | | CLC0023502 | CLC0023503 | 3/12/2010 | Email - Due Diligence Proposal | | | | |
| PX0172 | | CLC0023504 | CLC0023511 | 3/12/2010 | Attachment to CLC0023502: NYU_Retirement Plan Due Diligence Consulting Services Proposal | | | 4/16/2018 | |
| PX0173 | | | | | March 17, 2010 e-mail re: Retirement Committee Meeting, Thursday March 18, 2010 including | | | | |
| PX0174 | DX431 | CLC0023521 | CLC0023539 | 3/17/2010 | attachments | | | 4/17/2018 | Sanchez |
| PX0179 | | CLC0023649 | CLC0023649 | 4/5/2010 | Email from J. Rezler to N. Sanchez re Clarifications from March 18 Meeting and Top Reasons to Consolidate Vendors | | | 4/16/2018 | Woodruff |
| PX0181 | | CLC0023651 | CLC0023652 | 4/19/2010 | Advantages of Consolidating an ERISA 403(b) Program into a Single Investment Provider Arrangment | | | 4/16/2018 | Woodruff |
| PX0182 | | CLC0023653 | CLC0023653 | 4/19/2010 | NYU, NYU Langon, and NYU Polytechnic 403(B) and 457(B) Plans RFP and Due Diligence Process | | | 4/16/2018 | |
| PX0185 | | CLC0023676 | CLC0023680 | 3/18/2010 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Geist; Meagher |
| PX0191 | DX522 | NYU0001803 | NYU0001812 | May, 2009 | 2009 Retirement Committee Charter* | | | | Wagner |
| PX0192 | | CLC0023943 | CLC0023947 | 6/17/2010 | RE: [Fwd: [Fwd: New restrictions on mutual fund transactions for non-U.S. resident participants in your retirement plan(s)] | | | | Geist |
| PX0193 | | CLC0023956 | CLC0023956 | 6/24/2010 | Email - NYU Foreign Contract Issue | | | | Geist |
| PX0215 | | CLC0024632 | CLC0024633 | 11/2/2010 | Rezler email to Woodruff re Refresh my memory (vanguard funds) | | | 4/16/2018 | Woodruff |
| PX0216 | | CLC0024824 | CLC0024829 | 11/9/2010 | RE: TIAA-CREF Pricing Follow-Up for NYU | | | | |
| PX0232 | DX466 | CLC0024998 | CLC0025005 | December, 2010 | Retirement Plan Vendor Consolidation* | | | 4/16/2018 | CDDM Binder, Wagner |
| PX0235 | | CLC0025032 | CLC0025039 | 12/13/2010 | Attachment to CLC0025029: NYU Vendor Consolidation Overview For Core Leadership_December 2010_v2 | | | 4/16/2018 | Meagher, Geist |
| PX0246 | DX469 | CLC0025186 | CLC0025193 | 1/1/2011 | Retirement Plan Vendor Consolidation* | | | 4/17/2018 | Meagher, Wagner |
| PX0247 | | CLC0025203 | CLC0025206 | 1/7/2011 | Meagher email to Woodruff re NYU Ret Comm Mtg Agenda | | | 4/16/2018 | Woodruff |
| PX0249 | | CLC0025242 | CLC0025246 | 1/7/2011 | Email from M. Meagher to J. Rezler regarding full review twice a year | | | 4/19/2018 | Hollensteiner |
| PX0251 | | CLC0025309 | CLC0025309 | 3/21/2011 | NYU TIAA-CREF Pricing Proposal | | | | |
| PX0252 | | CLC0025310 | CLC0025318 | 1/1/2011 | NYU and NYULMC Retirement Plan Vendor Consolidation | | | | |
| PX0274 | | CLC0025545 | CLC0025546 | 2/24/2011 | Email - Vendor Consolidation | | | | Buetow |
| PX0275 | | CLC0025547 | CLC0025547 | 2/24/2011 | Attachment to CLC0025545: NYU Vanguard Assets and Fund Usage | | | | Buetow |
| PX0321 | | | | | June 17, 2011 e-mail re: June 9 Retirement Committee Materials, attaching the approved working draft of the Investment Policy Statement for the Committee [entered by Plaintiffs as | | | | |
| PX0322 | DX036 | CLC0027134 | CLC0027142 | 6/17/2011 | an Exhibit in the deposition of Woodruff] | | | 4/16/2018 | Meagher, Sanchez; Woodruff |
| PX0354 | | CLC0032607 | CLC0032610 | 2/17/2012 | Letter re: Adding new Institutitonal Share Class to the plans | | | 4/16/2018 | |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0363 | DX029 | CLC0036515 | CLC0036521 | 2/4/2013 | February 4, 2013 e-mail re: Explanation of the Return of Excess Plan Expenses with attachments* | | | 4/16/2018 | Petti |
| PX0365 | | CLC0037908 | CLC0037913 | 6/18/2013 | Tocci email to Rezler re NYU Washington Square Shareclass change | | | 4/16/2018 | Heming |
| PX0368 | DX576 | NYU0002391 | NYU0002394 | 6/14/2013 | 2013_06_14 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti, Geist |
| PX0369 | | CLC0038985 | CLC0038987 | 4/19/2010 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | 4/17/2018 | Meagher, Buetow |
| PX0370 | | CLC0038988 | CLC0038990 | 4/1/2011 | Attachment to CLC0038976: NYU Retirement Plan Committee Meeting Minutes | | | 4/17/2018 | Geist; Meagher |
| PX0371 | | CLC0038991 | CLC0038994 | 8/15/2011 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Geist |
| PX0372 | | CLC0038995 | CLC0038998 | 2/22/2013 | Attachment to CLC0038976: NYU Retirement Plan Committee Meeting Minutes | | | | Geist |
| PX0373 | | CLC0038999 | CLC0039002 | 1/10/2011 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Geist |
| PX0374 | | CLC0039003 | CLC0039005 | 6/14/2010 | Retirement Plan Committee Meeting Minutes | | | 4/17/2018 | Meagher |
| PX0375 | DX568 | NYU0004053 | NYU0004054 | 6/9/2011 | 2011_06_09 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Rezler |
| PX0376 | | CLC0039008 | CLC0039011 | 3/21/2011 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Geist |
| PX0378 | | CLC0039016 | CLC0039018 | 11/2/2010 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Buetow |
| PX0380 | DX574 | CLC0039022 | CLC0039024 | 11/16/2012 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Surh, Sanchez, Petti, Meagher, Buetow |
| PX0381 | | CLC0039025 | CLC0039027 | 9/23/2010 | Attachment to CLC0038976: NYU Retirement Committee Meeting Minutes | | | | Buetow |
| PX0382 | DX573 | NYU0004050 | NYU0004052 | 9/4/2012 | 2012_09_04 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0388 | DX498 | CLC0041784 | CLC0041859 | 6/30/2014 | NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX0389 | DX499 | NYU0031099 | NYU0031160 | 6/30/2014 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX0397 | | CLC0049053 | CLC0049054 | 10/27/2015 | Attachment to CLC0049051: Memo Cammack to NYU HR Dept Re: NYU Cost Savings Under TIAA-CREF | | | | Buetow |
| PX0404 | | CLC0049951 | CLC0049963 | 4/8/2009 | Attachment to CLC0049936: Cammack Investment Advisory Services Agreement | | | 4/16/2018 | Geist, Dorph |
| PX0433 | DX512 | NYU0163130 | NYU0163204 | 2/27/2017 | Cammack Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX0436 | | CLC0061438 | CLC0061440 | 12/12/2016 | Attachment to CLC0061247: NYU/NYU Langone Retirement Committee Q3 2016 Due Diligence Meeting Minutes | | | 4/16/2018 | |
| PX0447 | | CLC0065106 | CLC0065106 | 7/11/2017 | Email Petti to Rezler Re: Important notice about Columbia U Retirement program | | | 4/18/2018 | Petti |
| PX0448 | | CLC0065107 | CLC0065108 | 7/11/2017 | Attachment to CLC0065106: Important notice about Columbia U Retirement program | | | 4/18/2018 | Petti |
| PX0451 | | CLC0065161 | CLC0065166 | 6/30/2016 | Attachment to CLC0065157: TIAA and CREF contract comparison | | | 4/18/2018 | Petti |
| PX0456 | DX142 | NYU0000277 | NYU0000309 | 4/30/2015 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0457 | DX138 | NYU0000385 | NYU0000407 | 4/30/2012 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0458 | DX577 | NYU0002092 | NYU0002094 | 11/25/2013 | 2013_11_25 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Petti, Surh |
| PX0460 | DX566 | NYU0002099 | NYU0002102 | 3/21/2011 | 2011_03_21 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti, Hollensteiner; Woodruff, Surh |
| PX0461 | DX579 | NYU0002384 | NYU0002386 | 5/22/2014 | 2014_05_22 NYU Retirement Committee Minutes | | | 4/18/2018 | Surh, Sanchez, Petti, Meagher |
| PX0462 | DX551 | NYU0002387 | NYU0002387 | 9/13/2007 | 2007_09_13 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Hollensteiner |
| PX0463 | DX563 | NYU0002388 | NYU0002390 | 9/23/2010 | 2010_09_23 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez, Hollensteiner |
| PX0466 | DX523 | NYU0002543 | NYU0002547 | 9/28/2012 | 2012 NYU, NYU School of Medicine, and NYU Hospitals Center Retirement Plan Committee Charter* | | | 4/16/2018 | Meagher, Wagner |
| PX0467 | DX575 | NYU0002557 | NYU0002560 | 2/22/2013 | 2013_02_22 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti, Surh |
| PX0468 | DX581 | NYU0002714 | NYU0002715 | 10/3/2014 | 2014_10_03 NYU Ad Hoc Defined Benefit Minutes | | | 4/18/2018 | Surh, Sanchez |
| PX0469 | DX582 | NYU0002779 | NYU0002782 | 12/11/2014 | 2014_12_11 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0470 | DX557 | NYU0002885 | NYU0002886 | 12/9/2009 | 2009_12_09 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Hollensteiner |
| PX0471 | DX588 | NYU0002889 | NYU0002891 | 6/1/2016 | 2016_06_01 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0472 | DX570 | NYU0003083 | NYU0003085 | 11/14/2011 | 2011_11_14 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Surh, Rezler |
| PX0473 | DX555 | NYU0003086 | NYU0003089 | 5/15/2009 | 2009_05_15 Due Diligence Meeting Notes* | | | 4/16/2018 | Meagher, Geist, Sanchez |
| PX0474 | DX586 | NYU0003275 | NYU0003278 | 12/16/2015 | 2015_12_16 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Halley, Petti; Heming |
| PX0476 | DX553 | NYU0003671 | NYU0003673 | 10/8/2008 | 2008_10_08 Defined Contribution Investment Consulting Services Meeting Notes* | | | 4/16/2018 | Meagher, Geist, Sanchez |
| PX0477 | DX565 | NYU0003674 | NYU0003677 | 1/10/2011 | 2011_01_10 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez, Petti; Woodruff; Heming, Surh |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0478 | DX552 | NYU0003846 | NYU0003848 | 1/31/2008 | 2008_01_31 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez |
| PX0479 | DX583 | NYU0003948 | NYU0003950 | 2/26/2015 | 2015_02_26 NYU Retirement Committee Notes* | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX0480 | DX561 | NYU0004040 | NYU0004042 | 4/19/2010 | 2010_04_19 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Geist, Sanchez; Woodruff |
| PX0481 | DX567 | NYU0004047 | NYU0004049 | 4/1/2011 | 2011_04_01 NYU Retirement Committee Minutes* | | | 4/16/2018 | Petti, Sanchez, Meagher; Woodruff, Surh |
| PX0482 | DX572 | NYU0004055 | NYU0004058 | 5/17/2012 | 2012_05_17 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Petti, Surh |
| PX0483 | | NYU0004345 | NYU0004365 | 6/14/2010 | Cammack Supplemental Fiduciary Committee Information | | | 4/18/2018 | Geist, Buetow |
| PX0484 | DX585 | NYU0005069 | NYU0005071 | 9/15/2015 | 2015_09_15 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0485 | DX564 | NYU0005074 | NYU0005076 | 11/2/2010 | 2010_11_02 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Surh |
| PX0486 | | NYU0005498 | NYU0005499 | 10/27/2015 | NYU Cost Savings under TIAA-CREF | | | 4/16/2018 | Meagher, Geist |
| PX0487 | | NYU0005001 | NYU0005476 | 2/1/2011 | Retirement Plan Vendor Consolidation | | | 4/19/2018 | Hollensteiner; Woodruff |
| PX0490 | | NYU0005606 | NYU0005631 | 9/15/2015 | Retirement Choice Plus Annuity Contract: CE-403259 | | | 4/16/2018 | |
| PX0494 | DX558 | NYU0006123 | | 1/21/2010 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Meagher, Sanchez, Buetow |
| PX0495 | DX141 | NYU0006519 | NYU0006543 | 3/31/2014 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Wagner |
| PX0496 | DX140 | NYU0007105 | NYU0007127 | 3/31/2013 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Wagner |
| PX0497 | DX144 | NYU0007185 | NYU0007217 | 8/25/2016 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Meagher, Geist, Halley, Petti, Wagner |
| PX0499 | DX476 | NYU0007634 | NYU0007690 | 6/30/2011 | Fiduciary Due Diligence Report - Abridged Version* | | | 4/16/2018 | Meagher, Geist |
| PX0500 | DX475 | NYU0007827 | NYU0007832 | 6/30/2011 | Fiduciary Responsibility and Process Review* | | | 4/16/2018 | CDDM Binder |
| PX0504 | | NYU0009295 | NYU0009302 | 1/1/2011 | Attachment to NYU0009294: Cammack NYU Retirement Plan Vendor Consolidation | | | 4/17/2018 | Meagher, Geist, Rezler |
| PX0507 | | NYU0012664 | NYU0012670 | 12/31/2011 | Attachment to NYU0012656: NYU and NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0508 | DX480 | NYU0012571 | NYU0012644 | 12/31/2011 | Fiduciary Due Diligence Report - Abridged Version | | | 4/16/2018 | Meagher |
| PX0513 | | NYU0019355 | NYU0019355 | 12/9/2009 | NYU Washington Square Vanguard Fund Lineup in NYU 403(b) Plans compared to NYU Medical Center and School of Medicine | | | | Buetow |
| PX0514 | DX629 | NYU0025904 | NYU0025905 | 3/28/2011 | E-mail from Linda Woodruff to Susanna Hollnsteiner re: Agenda plus for Fri Retirement Committee Meeting* | | | 4/16/2018 | Woodruff |
| PX0518 | DX525 | NYU0026251 | NYU0026255 | 1/1/2017 | 2017 NYU, NYU School of Medicine, NYU Hospitals Center Retirement Plan Committee Charter* | | | 4/16/2018 | Sanchez, Meagher, Wagner; Dorph |
| PX0519 | DX590 | NYU0026298 | NYU0026300 | 12/12/2016 | 2016_12_12 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0520 | DX589 | NYU0026303 | NYU0026306 | 9/8/2016 | 2016_09_08 NYU Retirement Committee Minutes* | | | 4/16/2018 | Meagher, Halley, Petti |
| PX0522 | | NYU0026645 | NYU0026647 | 2/4/2009 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Geist |
| PX0524 | | NYU0027180 | NYU0027181 | 2/1/2017 | Vanguard - NYU: Partnership Report | | | 4/16/2018 | |
| PX0526 | | NYU0028134 | NYU0028157 | 10/28/2009 | Cammack RFP Results | | | 4/16/2018 | Geist, Meagher, Chittenden |
| PX0529 | DX491 | NYU0030003 | NYU0030057 | 6/30/2013 | 06.30.2013 Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0530 | DX485 | NYU0030499 | NYU0030595 | 9/30/2012 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, Fischel, Geist |
| PX0531 | DX482 | NYU0030821 | NYU0030899 | 3/31/2012 | Fiduciary Due Diligence Report - Abridged Version* | | | 4/16/2018 | Meagher, Geist |
| PX0532 | | NYU0031773 | NYU0031774 | 10/1/2015 | Enhancements to NYU's Retirement Program (draft) | | | 4/19/2018 | Petti |
| PX0533 | DX015 | NYU0034912 | NYU0034921 | May, 2009 | Retirement Plan Committee Charter * | | | 4/16/2018 | Meagher, Sanchez; Hollensteiner, Woodruff |
| PX0534 | DX385 | NYU0035643 | NYU0035656 | 6/9/2011 | Investment Policy Statement For The Defined Contribution Retirement Plans of NYU, NYU LMC, and NYU Polytechnic Institute - Approved working draft* | | | 4/16/2018 | Wagner |
| PX0535 | | NYU0035823 | NYU0035833 | 11/2/2012 | Letter to Plan Sponsors re: Consolidated Record Keeping Services | | | 4/16/2018 | |
| PX0536 | | NYU0038184 | NYU0038187 | 9/7/2016 | Letter to Plan Sponsors re: Amendment #1 to Statement of Work | | | 4/16/2018 | |
| PX0537 | | NYU0039392 | NYU0039393 | 2/26/2015 | Attachment to NYU0039390: Impact of TIAA-CREF Share Class Change on Excess Revenue | | | | Geist |
| PX0538 | DX496 | NYU0039522 | NYU0039580 | 3/31/2014 | 03.31.2014 Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0544 | DX505 | NYU0054120 | NYU0054200 | 9/15/2015 | NYU LMC and NYU Polytechnic Institute Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX0545 | | NYU0054201 | NYU0054276 | 6/30/2015 | NYU, NYU LMC, and NYU Polytechnic Supplemental Investment Information | | | 4/26/2018 | Fischel |
| PX0548 | | NYU0082382 | NYU0082462 | 12/31/2014 | NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0549 | DX503 | NYU0030375 | NYU0030431 | 12/31/2014 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX0552 | | NYU0084671 | NYU0084679 | 7/19/2016 | Letter to Plan Sponsors re: changes to Retirement Choice annuity contracts | | | 4/16/2018 | |
| PX0553 | DX559 | NYU0084725 | NYU0084728 | 2/18/2010 | Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Meagher, Sanchez, Buetow |
| PX0554 | | NYU0085060 | NYU0085064 | 10/9/2013 | Resolution approving freeze of DC Retirement Plan and Incorporation of Plan-to-Plan Transfers Provisions from the Plan - Board of Trustees of Polytechnic Institute of NYU | | | 4/16/2018 | Meagher |
| PX0556 | | NYU0087933 | NYU0087938 | 9/15/2018 | Scope of IA RFP Project | | | 4/16/2018 | |
| PX0558 | | NYU0094082 | NYU0094086 | 1/18/2014 | NYU School of Medicine and NYU Hospitals Center Retirement Plan Committee Charter (Amended) | | | 4/16/2018 | |
| PX0559 | | NYU0094122 | NYU0094126 | 3/18/2009 | NYU Retirement Plan Committee Meeting Minutes | | | 4/16/2018 | Woodruff |
| PX0573 | | NYU0094677 | NYU0094681 | 10/1/2016 | NYU RFP Project: Follow up questions from RFP participants | | | 4/16/2018 | |
| PX0598 | DX463 | NYU0095952 | NYU0095968 | 9/23/2010 | Vendor Consolidation* | | | 4/16/2018 | CDDM Binder, Wagner |
| PX0599 | | NYU0096264 | NYU0096264 | 12/8/2016 | Cammack Memo re RFP Process Overview | | | 4/18/2018 | Geist |
| PX0600 | | NYU0096380 | NYU0096382 | 6/14/2010 | NYU Retirement Committee Meeting Minutes | | | 4/16/2018 | Geist |
| PX0602 | | NYU0096592 | NYU0096595 | 3/21/2011 | 403(b) Vendor Consolidation | | | 4/16/2018 | Meagher |
| PX0603 | DX468 | NYU0096639 | NYU0096657 | 12/31/2010 | NYU and NYU Langone Medical Center Executive Summary of Fiduciary Due Diligence Report* | | | 4/16/2018 | Meagher, Geist |
| PX0607 | | NYU0096837 | NYU0096841 | 12/16/2009 | TIAA RFP Presentation | | | 4/16/2018 | |
| PX0608 | | NYU0096932 | NYU0096989 | 9/25/2009 | Fidelity RFP Response | | | 4/16/2018 | |
| PX0616 | | NYU0100381 | NYU0100517 | 3/31/2011 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0617 | | NYU0102304 | NYU0102451 | 5/15/2009 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX0618 | | NYU0103685 | NYU0103802 | 12/31/2010 | NYU and NYU Langone Medical Center Due Diligence Report | | | 4/16/2018 | Geist |
| PX0619 | | NYU0104039 | NYU0104065 | 10/1/2016 | Cammack - NYU Request for Proposal for Defined Contribution Recordkeeping Services | | | 4/16/2018 | |
| PX0625 | | NYU0108990 | NYU0108992 | 2/17/2017 | Letter to Sponsors re: Statement of Work and Fund Line-up Change with Mapping | | | 4/16/2018 | |
| PX0626 | | NYU0109008 | NYU0109026 | 1/10/1978 | Letter re:  Summary Plan Descriptions; Enhancements to NYU's Retirement Program | | | 4/16/2018 | Geist, Meagher |
| PX0628 | | NYU0109888 | NYU0109899 | 6/9/2008 | Overview & Background for NYU Retirement Committee Charter | | | 4/16/2018 | |
| PX0630 | | NYU0112654 | NYU0112662 | 8/11/2016 | Emails re: Investment Policy Statement | | | 4/18/2018 | Petti; Halley |
| PX0635 | | NYU0120062 | NYU0120067 | 7/20/2016 | NYU SoM Application for CREF Retirement Choice Plus Annuity Contract | | | 4/16/2018 | |
| PX0636 | | NYU0122579 | NYU0122584 | 1/1/2012 | NYU SoM 403(b) Retirement Plan Summary of Plan Services and Costs | | | 4/16/2018 | |
| PX0646 | | NYU0151353 | NYU0151355 | 6/23/2016 | Letter to Plan Sponsors re: Statement of Work and Fund Line-up Change with Mapping | | | 4/16/2018 | |
| PX0647 | DX508 | NYU0002892 | NYU0003002 | 6/1/2016 | NYU Retirement Committee Meeting Materials, including 3-31-2016 Due Diligence Report | | | 4/16/2018 | Meagher |
| PX0650 | DX146 | NYU0161158 | NYU0161177 | 6/30/2013 | NYU SOM 403(b) Retirement Plan Investment Options Comparative Chart* | | | 4/16/2018 | Wagner |
| PX0651 | | NYU0161178 | NYU0161193 | 12/31/2011 | NYU SoM 403(b) Retirement Plan Investment Options Comparative Chart | | | 4/16/2018 | Geist |
| PX0652 | DX176 | NYU0161209 | NYU0161233 | 5/24/2012 | Vanguard All-in Fee Disclosure - NYU SOM* | | | 4/16/2018 | Meagher, Wagner |
| PX0654 | DX085 | NYU0161618 | NYU0161635 | 3/31/2014 | NYU Retirement Plan Investment Options Comparative Chart | | | 4/18/2018 | Petti, Buetow |
| PX0656 | DX082 | NYU0000111 | NYU0000128 | 3/31/2013 | NYU Retirement Plan Investment Options Comparative Chart, as of 3/31/2013 | | | 4/18/2018 | Petti, Wagner |
| PX0657 | DX081 | NYU0161772 | NYU0161789 | 12/31/2011 | TIAA NYU Investment Options Comparative Chart | | | 4/18/2018 | Petti, Buetow |
| PX0659 | | NYU0161850 | NYU0161855 | 12/9/2015 | Resolution approving Amendment to Retirement Plan Committee Charter - Board of trustees of NYU | | | 4/16/2018 | |
| PX0662 | DX515 | NYU0162846 | NYU0162955 | 9/7/2017 | NYU Retirement Committee Meeting Materials, including 6-30-2017 Due Diligence Report* | | | 4/16/2018 | Meagher, Halley, Petti, Chitteden |
| PX0663 | DX516 | NYU0162956 | NYU0163027 | 9/7/2017 | Cammack Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0669 | | PLA-NYU-004141 | PLA-NYU-004165 | 5/19/2009 | Minutes, Resolutions and Retirement Plan Committee Charter - NYU Investment Committee and Operating Committee of the Board of Trustees of NYU Hospitals Center | | | 4/16/2018 | |
| PX0670 | DX160 | TIAA_NYU_00000049 | TIAA_NYU_00000054 | 12/31/2011 | Dear Plan Sponsor Letter with Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Wagner |
| PX0672 | DX162 | TIAA_NYU_00000056 | TIAA_NYU_00000059 | 12/31/2012 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Chitteden, Wagner, Turki |
| PX0673 | DX163 | TIAA_NYU_00000060 | TIAA_NYU_00000066 | 12/31/2012 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Wagner |

# Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0674 | DX161 | TIAA_NYU_00000067 | TIAA_NYU_00000067 | 12/31/2012 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0676 | DX165 | TIAA_NYU_00000069 | TIAA_NYU_00000073 | 12/31/2013 | TIAA Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Halley, Wagner |
| PX0677 | DX166 | TIAA_NYU_00000074 | TIAA_NYU_00000080 | 12/31/2013 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0678 | DX164 | TIAA_NYU_00000081 | TIAA_NYU_00000081 | 12/31/2013 | NYU SOM - Summary of Fees and Compensation for Your Plan TIAA-CREF* | | | 4/16/2018 | Geist, Wagner |
| PX0680 | DX168 | TIAA_NYU_00000083 | TIAA_NYU_00000087 | 12/31/2014 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0681 | DX169 | TIAA_NYU_00000088 | TIAA_NYU_00000094 | 12/31/2014 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0682 | DX167 | TIAA_NYU_00000095 | TIAA_NYU_00000095 | 12/31/2014 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0684 | DX171 | TIAA_NYU_00000107 | TIAA_NYU_00000111 | 12/31/2015 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0685 | DX172 | TIAA_NYU_00000112 | TIAA_NYU_00000119 | 12/31/2015 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0686 | DX170 | TIAA_NYU_00000120 | TIAA_NYU_00000120 | 12/31/2015 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0688 | DX174 | TIAA_NYU_00000122 | TIAA_NYU_00000125 | 12/31/2016 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0689 | DX175 | TIAA_NYU_00000126 | TIAA_NYU_00000133 | 12/31/2016 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0690 | DX173 | TIAA_NYU_00000134 | TIAA_NYU_00000134 | 12/31/2016 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0692 | DX093 | TIAA_NYU_00000213 | TIAA_NYU_00000214 | 12/31/2010 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0693 | DX094 | TIAA_NYU_00000244 | TIAA_NYU_00000246 | 12/31/2010 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0694 | DX092 | TIAA_NYU_00000254 | TIAA_NYU_00000254 | 12/31/2010 | NYU Summary of Fees and Compensation for your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0696 | DX096 | TIAA_NYU_00000869 | TIAA_NYU_00000870 | 12/31/2011 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0697 | DX097 | TIAA_NYU_00000902 | TIAA_NYU_00000904 | 12/31/2011 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0698 | DX095 | TIAA_NYU_00000912 | TIAA_NYU_00000912 | 12/31/2011 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0700 | DX099 | TIAA_NYU_00001578 | TIAA_NYU_00001579 | 12/31/2012 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0701 | DX100 | TIAA_NYU_00001612 | TIAA_NYU_00001615 | 12/31/2012 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti |
| PX0702 | DX098 | TIAA_NYU_00001627 | TIAA_NYU_00001627 | 12/31/2012 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0704 | DX103 | TIAA_NYU_00002308 | TIAA_NYU_00002309 | 12/31/2013 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0705 | DX864 | TIAA_NYU_00002337 | TIAA_NYU_00002337 | 12/31/2013 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0706 | DX104 | TIAA_NYU_00002345 | TIAA_NYU_00002347 | 12/31/2013 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0707 | DX102 | TIAA_NYU_00002355 | TIAA_NYU_00002355 | 12/31/2013 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0709 | DX106 | TIAA_NYU_00003096 | TIAA_NYU_00003097 | 12/31/2014 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0710 | DX865 | TIAA_NYU_00003131 | TIAA_NYU_00003131 | 12/31/2014 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0711 | DX107 | TIAA_NYU_00003139 | TIAA_NYU_00003141 | 12/31/2014 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0712 | DX105 | TIAA_NYU_00003149 | TIAA_NYU_00003149 | 12/31/2014 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0713 | DX109 | TIAA_NYU_00003942 | TIAA_NYU_00003943 | 12/31/2015 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0714 | DX866 | TIAA_NYU_00003977 | TIAA_NYU_00003977 | 12/31/2015 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0715 | DX110 | TIAA_NYU_00003985 | TIAA_NYU_00003987 | 12/31/2015 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0716 | DX108 | TIAA_NYU_00003997 | TIAA_NYU_00003997 | 12/31/2015 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0718 | DX112 | TIAA_NYU_00004772 | TIAA_NYU_00004773 | 12/31/2016 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0719 | DX867 | TIAA_NYU_00004811 | TIAA_NYU_00004811 | 12/31/2016 | Revenue Credit Account Report - Faculty Plan* | | | 4/16/2018 | Petti |
| PX0720 | DX113 | TIAA_NYU_00004819 | TIAA_NYU_00004821 | 12/31/2016 | NYU Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |
| PX0721 | DX111 | TIAA_NYU_00004830 | TIAA_NYU_00004830 | 12/31/2016 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0723 | DX868 | TIAA_NYU_00007275 | TIAA_NYU_00007275 | 12/31/2013 | Revenue Credit Account Report - SOM Plan* | | | 4/16/2018 | |
| PX0724 | DX869 | TIAA_NYU_00008458 | TIAA_NYU_00008458 | 12/31/2014 | Revenue Credit Account Report - SOM Plan* | | | 4/16/2018 | |
| PX0725 | DX870 | TIAA_NYU_00009715 | TIAA_NYU_00009715 | 12/31/2015 | Revenue Credit Account Report - SOM Plan* | | | 4/16/2018 | |
| PX0726 | DX871 | TIAA_NYU_00011132 | TIAA_NYU_00011132 | 12/31/2016 | Revenue Credit Account Report - SOM Plan* | | | 4/16/2018 | |
| PX0729 | DX776 | TIAA_NYU_00013984 | TIAA_NYU_00014033 | 8/1/1980 | TIAA Retirement Annuity Contract (to participant MONACO) | | | 4/16/2018 | |
| PX0731 | DX782 | TIAA_NYU_00014168 | TIAA_NYU_00014287 | 8/1/2013 | TIAA Retirement Annuity Contract (to participant MONACO)* | | | 4/19/2018 | Monaco |
| PX0734 | DX771 | TIAA_NYU_00014544 | TIAA_NYU_00014544 | 10/1/2012 | TIAA Group Retirement Annuity Certificate (to participant SACERDOTE) | | | 4/16/2018 | |
| PX0737 | DX780 | TIAA_NYU_00014751 | TIAA_NYU_00014870 | 12/1/2004 | TIAA Retirement Annuity Contract (to participant SAMUELS)* | | | 4/16/2018 | Geist |
| PX0739 | DX777 | TIAA_NYU_00015041 | TIAA_NYU_00015041 | 10/1/1981 | TIAA Retirement Annuity Contract (to participant STRAUSSNER) | | | 4/16/2018 | |
| PX0743 | DX101 | TIAA_NYU_00015338 | TIAA_NYU_00015345 | 12/31/2012 | Dear Plan Sponsor Letter with Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner, Petti, Turki |
| PX0745 | | TIAA_NYU_00015392 | TIAA_NYU_00015393 | 12/1/2014 | TIAA-CREF Service & Fee Disclosure Change Notice | | | 4/16/2018 | |
| PX0747 | DX158 | TIAA_NYU_00015726 | TIAA_NYU_00015727 | 12/31/2011 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0748 | DX159 | TIAA_NYU_00015750 | TIAA_NYU_00015751 | 12/31/2011 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Petti, Wagner |

# Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0749 | DX157 | TIAA_NYU_00015756 | TIAA_NYU_00015756 | 12/31/2011 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Meagher, Geist, Petti, Wagner |
| PX0751 | DX155 | TIAA_NYU_00016191 | TIAA_NYU_00016191 | 12/31/2010 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Meagher, Geist, Wagner |
| PX0752 | DX156 | TIAA_NYU_00016220 | TIAA_NYU_00016221 | 12/31/2010 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Meagher, Wagner |
| PX0753 | DX154 | TIAA_NYU_00016225 | TIAA_NYU_00016225 | 12/31/2010 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0755 | DX090 | TIAA_NYU_00016896 | TIAA_NYU_00016897 | 12/31/2009 | NYU Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner |
| PX0756 | DX091 | TIAA_NYU_00016925 | TIAA_NYU_00016927 | 12/31/2009 | NYU Service Provider Summary* | | | 4/16/2018 | Wagner |
| PX0757 | DX089 | TIAA_NYU_00016935 | TIAA_NYU_00016935 | 12/31/2009 | NYU Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0759 | DX152 | TIAA_NYU_00017438 | TIAA_NYU_00017439 | 12/31/2009 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner |
| PX0760 | DX153 | TIAA_NYU_00017462 | TIAA_NYU_00017463 | 12/31/2009 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Wagner |
| PX0761 | DX151 | TIAA_NYU_00017467 | TIAA_NYU_00017467 | 12/31/2009 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0773 | DX402 | CLC0019101 | CLC0019116 | 2/11/2010 | TIAA-CREF Response to Additional Questions for NYU, NYU Langone Medical Center and NYU Polytechnic Institute, dated February 11, 2010* | | | 4/23/2018 | Rezler |
| PX0781 | | TIAA_NYU_00030741 | TIAA_NYU_00030768 | 5/3/2017 | TIAA Letter re Important information about your retirement plan | | | | Buetow |
| PX0782 | | TIAA_NYU_00031997 | TIAA_NYU_00031997 | 6/30/2009 | TIAA Cref RFP | | | 4/16/2018 | |
| PX0827 | | TIAA_NYU_00044715 | TIAA_NYU_00044724 | 12/31/2011 | NYU School of Medicine Investment Options Comparative Chart | | | | Buetow |
| PX0829 | | NYU0157318 | NYU0157320 | 8/22/2016 | SOM Custodial Account Agreement - Revised Appendix A | | | 4/16/2018 | |
| PX0831 | | TIAA_NYU_00054957 | TIAA_NYU_00054958 | 5/12/2010 | Email from M. Meagher to P. Hueber re issues related to client moves, SRK | | | 4/16/2018 | Meagher |
| PX0839 | DX697 | TIAA_NYU_00055277 | TIAA_NYU_00055280 | 12/31/2010 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2010* | | | 4/16/2018 | |
| PX0842 | | TIAA_NYU_00056900 | TIAA_NYU_00056901 | 8/26/2009 | Email from P. Hueber to M. Meagher regarding TIAA RFP | | | 4/16/2018 | Meagher |
| PX0844 | | TIAA_NYU_00056916 | TIAA_NYU_00057319 | 9/1/2009 | NYU, NYU SoM, NYUHC, and NYU POLY Defined Contribution Retirement Programs | | | 4/16/2018 | |
| PX0845 | | TIAA_NYU_00057399 | TIAA_NYU_00057400 | 11/13/2009 | Email Meagher to Hueber Re: RFP and TIAA facing some skeptics | | | 4/17/2018 | Meagher |
| PX0846 | | TIAA_NYU_00057405 | TIAA_NYU_00057405 | 12/4/2009 | Email Hueber to Meagher Re: NYU Reitrement Plan | | | | Geist |
| PX0851 | | TIAA_NYU_00059438 | TIAA_NYU_00059468 | 2/25/2011 | Attachment to TIAA_NYU_00059436: NYU_Plan Changes Proposal DRAFT | | | | Geist |
| PX0862 | | TIAA_NYU_00065503 | TIAA_NYU_00065505 | 6/30/2017 | NYU Plan Economics Reconciliation Report TIAA-CREF | | | 4/16/2018 | Geist |
| PX0864 | | TIAA_NYU_00065537 | TIAA_NYU_00065542 | 9/30/2017 | NYU SoM: Plan Economics Reconciliaiton Report TIAA | | | 4/16/2018 | Geist |
| PX0867 | DX649 | TIAA_NYU_00081731 | TIAA_NYU_00081757 | 10/14/2014 | TIAA REA 8-K, includes FAQs* | | | 4/16/2018 | Buetow |
| PX0879 | | TIAA_NYU_00083468 | TIAA_NYU_00083493 | 12/6/2012 | Cammack and TIAA: Partnering for Success | | | | |
| PX0880 | | TIAA_NYU_00083604 | TIAA_NYU_00083687 | 12/16/2009 | Cammack - The New World of 403(b): Audits, Filing and Regulatory Compliance | | | | Geist |
| PX0884 | | TIAA_NYU_00084896 | TIAA_NYU_00084911 | 8/29/2017 | Statement of Work | | | 4/16/2018 | |
| PX0887 | | TIAA_NYU_00086131 | TIAA_NYU_00086226 | 12/1/2016 | TIAA Retirement Annuity Contract (to participant STEFAN) | | | 4/16/2018 | Meagher |
| PX0892 | | Vanguard-NYU_0000008 | Vanguard-NYU_0000010 | 8/13/2012 | Vanguard Letter to NYU SoM re: Asset Transfer Out Engagement for multiple Plans | | | 4/16/2018 | Meagher |
| PX0899 | DX407 | Vanguard-NYU_0000320 | Vanguard-NYU_0000382 | 11/16/2016 | 2016 Vanguard RFP Response* | | | 4/16/2018 | Rezler, Geist, Wagner |
| PX0902 | DX034 | Vanguard-NYU_0001203 | Vanguard-NYU_0001218 | 6/30/2011 | Vanguard All-in fee disclosure for NYU (as of June 30, 2011) [entered by Plaintiffs in the deposition of Heming]* | | | 4/16/2018 | Meagher, Geist, Petti, Heming |
| PX0904 | DX143 | Vanguard-NYU_0001296 | Vanguard-NYU_0001328 | 6/30/2015 | Vanguard All-in Fee Disclosure - NYU* | | | 4/16/2018 | Buetow, Wagner |
| PX0905 | | Vanguard-NYU_0001443 | Vanguard-NYU_0001468 | 6/30/2017 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | Geist |
| PX0906 | | Vanguard-NYU_0001469 | Vanguard-NYU_0001475 | 2/9/2011 | Vanguard All-in Fee Information - NYU | | | 4/16/2018 | |
| PX0907 | | Vanguard-NYU_0001476 | Vanguard-NYU_0001499 | 4/30/2013 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | |
| PX0910 | | Vanguard-NYU_0001537 | Vanguard-NYU_0001538 | 4/30/2013 | Vanguard NYU-2013 Lowest SC Prior Month Assets 2012 | | | | Geist |
| PX0912 | | Vanguard-NYU_0001541 | Vanguard-NYU_0001581 | 5/31/2014 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | |
| PX0918 | | Vanguard-NYU_0033605 | Vanguard-NYU_0033613 | 8/17/2017 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | Geist |
| PX0919 | | Vanguard-NYU_0033749 | Vanguard-NYU 0033757 | 6/30/2016 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | |
| PX0920 | | Vanguard-NYU_0043225 | Vanguard-NYU_0043250 | 12/31/2014 | NYU Retirement Plan for Members of FAC, Prof Res Staff and Admin: Plan and Investment Notice | | | 4/16/2018 | |
| PX0924 | | Vanguard-NYU_0067367 | Vanguard-NYU_0067427 | 12/31/2009 | Vanguard Overview | | | 4/16/2018 | Geist |
| PX0929 | | | | 12/31/2017 | CREF Stock Account Class R3 Fact Sheet | | | 4/18/2018 | Chittenden, Fischel |
| PX0931 | | | | 9/30/2017 | TIAA Real Estate Account Quarterly Performance Analysis | | | | Buetow |
| PX0932 | | | | 12/31/2017 | TIAA Real Estate Account Fund Fact Sheet | | | 4/16/2018 | Chittenden, Fischel |
| PX0933 | | | | 12/31/2011 | TIAA Real Estate Quarterly Analysis | | | | Buetow |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | | NYU0106544 | NYU0106565 | | | | | | |
| | | NYU0000589 | NYU0000592 | | | | | | |
| | | NYU00001690 | NYU00001693 | | | | | | |
| | | NYU0001705 | NYU0001707 | | October 1, 2012 TIAA-CREF Recordkeeping Services Agreement for the Medical Plan with | | | | |
| PX0937 | | NYU0000611 | NYU0000612 | 10/1/2012 | Amendments and Addendums | | | 4/16/2018 | Geist |
| | | NYU0036483 | NYU0036522 | | | | | | |
| PX0939 | | NYU0110247 | NYU0110251 | 1/1/2017 | 2017 SOM TIAA Amended and Restated Recordkeeping Services Agreement w/ Amendments | | | 4/16/2018 | |
| | | | | | New York University Retirement Plan for Members of the Faculty, Professional Research Staff | | | | |
| PX0940 | DX379 | NYU0042542 | NYU0042578 | 1/1/2014 | and Administration, Amended and Restated Effective January 1, 2014 | | | 4/16/2018 | Meagher, Halley, Wagner |
| | | NYU0035388 | NYU0035432 | | NYU School of Medicine Retirement Plan for Members of the Faculty, Professional Research | | | | |
| PX0943 | | NYU0116550 | NYU0116552 | 12/5/2012 | Staff and Administration w/ Amendments | | | 4/16/2018 | |
| PX0944 | | TIAA_NYU_00032598 | TIAA_NYU_00032620 | 1/1/2002 | NYU Retirement Plan for Members of Faculty, Professional Research Staff and Administration | | | 4/16/2018 | Meagher, Geist |
| PX0948 | | NYU0109694 | NYU0109727 | 6/6/2012 | Retirement Choice Plus Annuity Contract: TE-151576 | | | 4/16/2018 | |
| | | Vanguard-NYU_0027091 | Vanguard-NYU_0027095 | | | | | | |
| PX0949 | | Vanguard-NYU_0033869 | Vanguard-NYU_0033871 | 10/2/2008 | 10-2-2008 Vanguard Recordkeeping Fee Agreement | | | 4/16/2018 | Heming |
| | | Vanguard-NYU_0033793 | Vanguard-NYU_0033795 | | | | | | |
| PX0950 | | Vanguard-NYU_0033830 | Vanguard-NYU_0033834 | 7/1/2011 | Vanguard - NYU Recordkeeping Fee Agreement | | | 4/16/2018 | |
| PX0951 | | Vanguard-NYU_0033843 | Vanguard-NYU 0033859 | 5/21/2015 | Vanguard All-in Fee Disclosure - NYU | | | 4/16/2018 | |
| PX0959 | DX517 | NYU0164396 | NYU0164511 | 12/11/2017 | NYU Retirement Committee Meeting Materials, including 9-30-2017 Due Diligence Report* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0960 | DX518 | NYU0164512 | NYU0164585 | 12/11/2017 | Cammack Supplemental Investment Information* | | | 4/16/2018 | Meagher |
| PX0962 | DX519 | NYU0164593 | NYU0164701 | 3/16/2018 | NYU Retirement Committee Meeting Materials* | | | 4/16/2018 | Meagher, Sanchez, Halley, Petti |
| PX0963 | DX621 | NYU0164702 | NYU0164774 | 3/16/2018 | Supplemental Investment Information* | | | | |
| PX0964 | DX123 | NYU0164791 | NYU0164792 | 12/31/2017 | Investment Fee & Expense Disclosure* | | | 4/16/2018 | Petti, Geist, Wagner |
| PX0965 | DX127 | NYU0164796 | NYU0164797 | 12/31/2017 | Plan Servicing Credit Report  WS | | | 4/16/2018 | |
| PX0967 | DX137 | NYU0164817 | NYU0164817 | 12/13/2017 | Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0968 | DX183 | NYU0165002 | NYU0165005 | 12/31/2017 | NYU SOM Investment Fee & Expense Disclosure* | | | 4/16/2018 | Geist, Wagner |
| PX0969 | DX185 | NYU0165013 | NYU0165013 | 12/31/2017 | NYU SOM Summary of Fees and Compensation for Your Plan* | | | 4/16/2018 | Geist, Wagner |
| PX0972 | DX413 | CLC0001265 | CLC0001275 | 6/4/2008 | Cammack Defined Contribution Plan Observations* | | | 4/16/2018 | Geist, Meagher |
| PX0974 | DX393 | CLC0002586 | CLC0002626 | 1/1/2009 | NYU School of Medicine Retirement Plan for Faculty Effective January 1, 2009* | | | 4/16/2018 | Geist, Meagher |
| PX0976 | | CLC0009559 | CLC0009559 | | Advantages of Consolidation to a Single Vendor | | | 4/16/2018 | Meagher, Geist |
| PX1001 | DX458 | NYU0096809 | NYU0096815 | 3/31/2010 | Addendum-Watch List Funds | | | 4/16/2018 | Meagher, Wagner |
| PX1014 | | CLC0024335 | CLC0024335 | 9/23/2010 | NYU Retirement Plan Committee Meeting Minutes | | | 4/19/2018 | Hollensteiner |
| | | | | | Email Woodruff to Committee | | | | |
| PX1021 | | CLC0024634 | CLC0024635 | 11/2/2010 | Re: Retirement Committee Conference call 11/2, 3PM | | | | |
| PX1025 | | CLC0024662 | CLC0024663 | 11/2/2010 | Email from J. Rezler to L. Woodruff re NYU Vendor Consolidation Information | | | 4/16/2018 | Woodruff |
| | | | | | Attachment to CLC0025143: NYU Vendor Consolidation Overview For Core | | | | |
| PX1037 | | CLC0025153 | CLC0025166 | 1/1/2011 | Leadership_December 2010_12162010 edits | | | | Buetow |
| PX1039 | DX037 | CLC0025238 | CLC0025241 | 1/7/2011 | January 7, 2011 e-mail from Jan Rezler re: NYU Retirement Committee Meeting * | | | 4/16/2018 | Meagher |
| PX1040 | | | | | | | | | |
| PX1041 | | | | | | | | | |
| PX1042 | | | | | | | | | |
| PX1043 | | | | | | | | | |
| | | | | | E-mail dated January 10, 2011 from Linda Woodruff to Jan Rezler, et al. attaching materials for | | | | |
| PX1044 | DX435 | CLC0025247 | CLC0025273 | 1/10/2011 | Retirement Committee Meeting | | | 4/17/2018 | Meagher, Sanchez, Surh |
| PX1044 | | CLC0025260 | CLC0025273 | 1/10/2011 | NYU and NYU LMC Fiduciary Due Diligence Report | | | 4/18/2018 | Geist |
| PX1050 | | CLC0025308 | CLC0025308 | 1/19/2011 | Email - Revised Exec Summary and Pricing Illustration | | | | |
| PX1070 | | CLC0026103 | CLC0026106 | 4/1/2011 | NYU_RetirementCommitteeMinutes_March2011_CURRENT DRAFT.doc | | | | Buetow |
| PX1072 | | CLC0026188 | CLC0026206 | 12/31/2010 | NYU and NYU LMC Executive Summary of Fiduciary Due Diligence Report | | | 4/18/2018 | Geist |
| PX1073 | DX467 | CLC0010875 | CLC0010992 | 12/31/2010 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1080 | | CLC0041218 | CLC0041303 | 5/22/2014 | Attachment to CLC0041099:  NYU Retirement Committee Fiduciary Due Diligence Report | | | 4/16/2018 | |
| PX1087 | | | | | | | | | |
| PX1088 | | | | | | | | | |
| PX1089 | | | | | | | | | |
| PX1090 | | | | | | | | | |
| PX1091 | | | | | | | | | |
| PX1092 | | | | | | | | | |
| PX1093 | | | | | | | | | |
| PX1094 | | | | | | | | | |
| PX1095 | | | | | | | | | |
| PX1096 | DX437 | CLC0026870 | CLC0027100 | 6/2/2011 | June 2, 2011 e-mail to Committee with Cammack Due Diligence Report | | | 4/18/2018 | Meagher, Sanchez |
| PX1092 | DX471 | NYU0097546 | NYU0097600 | 3/31/2011 | Fiduciary Due Diligence Report - Abridged Version | | | 4/16/2018 | Meagher |
| PX1093 | DX472 | CLC0011629 | CLC0011765 | 3/31/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Buetow |
| PX1102 | | | | | | | | | |
| PX1103 | | | | | | | | | |
| PX1104 | | | | | | | | | |
| PX1105 | | | | | | | | | |
| PX1106 | | | | | E-mail to Committee with 6-30-2011 Cammack Due Diligence Report; 6-2011 Retirement | | | | |
| PX1107 | | | | | Meeting Minutes; August Meeting Agenda Timeline; NYU Draft Communication; NYU Due | | | | |
| PX1108 | | | | | Diligence Report Q2 2011, June 2011 NYU Fiduciary Responsibility; NYU Mapping Sample | | | | |
| PX1109 | DX438 | CLC0027428 | CLC0027631 | 8/8/2011 | Timeline | | | 4/16/2018 | Meagher, Sanchez |
| PX1104 | | CLC0027432 | CLC0027488 | 6/30/2011 | NYU LMC Fiduciary Due Diligence Report - Abridged Version | | | 4/18/2018 | Geist |
| PX1107 | DX474 | CLC0012620 | CLC0012753 | 6/30/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1108 | | CLC0027625 | CLC0027630 | 6/30/2011 | NYU and NYU LMC Fiduciary Responsibility and Process Review | | | | Geist |
| PX1116 | | CLC0027671 | CLC0027671 | 8/15/2011 | NYU and NYU LMC Retirement Plans - Additional Topics for Discussion | | | 4/18/2018 | Geist |
| PX1135 | | | | | | | | | |
| PX1136 | | | | | | | | | |
| PX1137 | | | | | | | | | |
| PX1138 | | | | | | | | | |
| PX1139 | | | | | | | | | |
| PX1140 | | | | | | | | | |
| PX1141 | | | | | | | | | |
| PX1142 | | | | | | | | | |
| PX1143 | | | | | | | | | |
| PX1144 | | | | | | | | | |
| PX1145 | DX439 | CLC0028807 | CLC0029081 | 11/7/2011 | E-mail to Committee with November 2011 Committee Meeting Materials | | | 4/18/2018 | Meagher, Sanchez |
| PX1143 | DX478 | NYU0007443 | NYU0007490 | 9/30/2011 | Fiduciary Due Diligence Report - Abridged Version | | | 4/16/2018 | Meagher, Geist, Buetow |
| PX1144 | | CLC0028948 | CLC0029068 | 9/30/2011 | NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1174 | | CLC0033709 | CLC0033787 | 3/31/2012 | NYU and NYU LMC Fiduciary Due Diligence Report - Abridged Version | | | 4/18/2018 | Geist |
| PX1187 | | | | | | | | | |
| PX1188 | | | | | | | | | |
| PX1189 | | | | | | | | | |
| PX1190 | | | | | E-mail to Committee with 9-30-2012 Cammack Due Diligence Report; September 2012 | | | | |
| PX1191 | DX442 | CLC0035959 | CLC0036203 | 11/9/2012 | Retirement Committee Minutes; Vanguard Report | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1190 | | CLC0035967 | CLC0036063 | 9/30/2012 | NYU and NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1198 | | | | | | | | | |
| PX1199 | | | | | | | | | |
| PX1200 | | | | | | | | | |
| PX1201 | | | | | E-mail to Committee with 11-2012 Committee Minutes; 12-31-2012 Cammack Due Diligence | | | | |
| PX1202 | | | | | Report; 12-31-2012 Supplemental Investment Information; Current and Sample Fund Choice | | | | |
| PX1203 | DX443 | CLC0036610 | CLC0036737 | 2/15/2013 | Grids | | | 4/18/2018 | Meagher, Sanchez, Petti |
| PX1201 | DX486 | CLC0036615 | CLC0036681 | 12/31/2012 | Cammack NYU Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1202 | DX487 | NYU0097746 | NYU0097796 | 12/31/2012 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1209 | | CLC0037687 | CLC0037687 | 6/14/2013 | NYU Retirement Committee Meeting Agenda | | | 4/17/2018 | Meagher, Sanchez |
| PX1210 | | CLC0037688 | CLC0037692 | 9/28/2012 | NYU, NYU School of Medicine, and NYU Hospitals Center Retirement Plan Committee Charter | | | 4/16/2018 | |
| PX1212 | DX488 | CLC0037694 | CLC0037762 | 3/31/2013 | NYU LMC Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1213 | DX489 | NYU0100754 | NYU0100813 | 3/31/2013 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1214 | | CLC0037823 | CLC0037838 | 6/14/2013 | Cammack NYU Vendor Consolidation Report | | | | |
| PX1216 | | CLC0037848 | CLC0037848 | 2/22/2013 | Vanguard Share Class Change and Fee Arrangement | | | 4/16/2018 | Heming |
| PX1218 | DX490 | CLC0038071 | CLC0038128 | 6/30/2013 | Cammack NYU Fiduciary Due Diligence Report | | | 4/17/2018 | Geist; Meagher |
| PX1221 | | | | | | | | | |
| PX1222 | | | | | | | | | |
| PX1223 | | | | | | | | | |
| PX1224 | | | | | | | | | |
| PX1225 | | | | | | | | | |
| PX1226 | | | | | E-mail to Committee with 6-2013 Minutes; 11-2013 Meeting Agenda; 9-28-2012 Charter; | | | | |
| PX1227 | | | | | Proposed changes to NYU Retirement Plan; 5-2011 Draft Investment Policy Statement; Q3 2013 | | | | |
| PX1228 | DX445 | CLC0038632 | CLC0038784 | 11/18/2013 | Cammack Due Diligence Report; Q3 2013 Supplemental Investment Information | | | 4/18/2018 | Meagher, Sanchez, Petti |
| PX1227 | | CLC0038654 | CLC0038722 | 9/30/2013 | Attachment to CLC0038632: NYU LMC and NYU Polytechnical Institute Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1230 | | CLC0039503 | CLC0039504 | 2/19/2014 | Email Wrightson to Committee Re: NYU/NYU Langone Committee Meeting Materials - February 26, 2014 | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1231 | | CLC0039505 | CLC0039507 | 11/25/2013 | Attachment to CLC0039503: Retirement Committee Meeting Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1232 | | CLC0039508 | CLC0039508 | 2/26/2014 | Attachment to CLC0039503: NYU Retirement Committee Meeting Agenda | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1233 | DX494 | CLC0039509 | CLC0039590 | 12/31/2013 | Attachment to CLC0039503: NYU LMC and NYU Polytechnical Institute Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Sanchez, Petti, Geist |
| PX1234 | DX495 | CLC0039591 | CLC0039639 | 12/31/2013 | Attachment to CLC0039503: NYU, NYU LMC, and NYU Polytechnical Supplemental Investment Information | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1235 | | CLC0039640 | CLC0039647 | 2/26/2014 | Attachment to CLC0039503: NYU, NYU LMC, and NYU Polytechnical Investment Policy Statement DRAFT | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1236 | | CLC0039648 | CLC0039648 | 2/26/2014 | Attachment to CLC0039503: Sample Language for Evaluating Sharpe Ratio in Investment Policy Statements | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1239 | | | | | | | | | |
| PX1240 | | | | | | | | | |
| PX1241 | | | | | | | | | |
| PX1242 | | | | | | | | | |
| PX1243 | | | | | | | | | |
| PX1244 | | | | | | | | | |
| PX1245 | | | | | | | | | |
| PX1246 | | | | | | | | | |
| PX1247 | | | | | E-mail to Committee with 2-2014 Minutes; 5-22 Agenda; 5-2014 Investment Policy Statement; | | | | |
| PX1248 | | | | | Q1 2014 Cammack Due Diligence Report; Q1 Supplemental DDRS; Q1 Lipper Report; 6-14-2010 | | | | |
| PX1249 | DX446 | CLC0040656 | CLC0040861 | 5/16/2014 | Minutes; 6-14-2010 Supplemental Information; Q1 2014 Target Date Materials | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1240 | DX578 | NYU0004589 | NYU0004591 | 2/26/2014 | 2014_02_26 NYU Retirement Committee Minutes | | | 4/16/2018 | Meagher, Sanchez, Petti |

# Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1246 | | CLC0040814 | CLC0040836 | 5/22/2014 | Attachment to CLC0040656: NYU Fiduciary Due Diligence Report 1Q 2014 Target Date Analysis | | | 4/16/2018 | Geist |
| PX1248 | DX461 | NYU0029044 | NYU0029064 | 6/14/2010 | Supplemental Fiduciary Committee Information | | | 4/30/2018 | Meagher |
| PX1253 | | CLC0041006 | CLC0041091 | 5/22/2014 | Attachment to CLC0041003: NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Geist |
| PX1273 PX1274 PX1275 PX1276 PX1277 PX1278 PX1279 | DX448 | CLC0043275 | CLC0043425 | 12/5/2014 | E-mail to committee with 12-11-2014 Meeting Agenda; 8-2014 Minutes; 10-2014 Minutes; Summary of Trustee Changes; Q3 2014 Cammack Due Diligence Report; Q3 2014 Supplemental Report | | | | Meagher, Sanchez, Petti |
| PX1278 | DX500 | CLC0043284 | CLC0043363 | 9/30/2014 | Attachment to CLC0043275: NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/18/2018 | Meagher, Geist |
| PX1279 | DX501 | NYU0099642 | NYU0099703 | 9/30/2014 | Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1284 PX1285 | DX425 | CLC0044990 | CLC0044991 | 4/8/2015 | E-mail from Jan Rezler attaching excel file regarding Select Ivy Plus Institutions - Active Recordkeepers | | | 4/18/2018 | Petti |
| PX1291 PX1292 PX1293 PX1101 PX1294 PX1295 PX1296 PX1297 | DX451 | CLC0045592 | CLC0045781 | 6/2/2015 | E-mail to Committee with June 9, 2015 Meeting Agenda; Q4 2014 Meeting Notes; Q1 2015 Cammack Due Diligence Report; Q1 2015 Supplemental Report; DOL Fiduciary Brochure; Q1 2015 Fiduciary Responsibility | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1294 | DX504 | NYU0003951 | NYU0004038 | 3/31/2015 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| PX1300 PX1301 PX1302 PX1303 PX1304 PX1305 | DX452 | CLC0048246 | CLC0048408 | 9/11/2015 | E-mail to Committee with 9-15-2015 Meeting Agenda; Q1 2015 Minutes; Q2 2015 Cammack Due Diligence Report; Q2 2015 Supplemental Report | | | 4/18/2018 | Meagher, Sanchez, Halley, Petti |
| PX1303 | DX584 | NYU0003849 | NYU0003851 | 6/9/2015 | 2015_06_09 NYU Retirement Committee Minutes | | | 4/19/2018 | Halley, Sanchez, Petti, Meagher |
| PX1309 | | CLC0048843 | CLC0048853 | 10/1/2015 | Attachment to CLC0048840: NYU Retirement Plan - Optimization Issues (CRG Draft) | | | 4/18/2018 | Petti |
| PX1311 PX1312 PX1313 PX1419 PX1314 PX1315 PX1316 PX1317 PX1318 PX1319 | DX453 | CLC0049533 | CLC0049707 | 12/10/2015 | E-mail to Committee with 12-16-2015 Meeting Agenda; Q2 2015 Meeting Minutes; Q3 2015 Cammack Due Diligence Report; Vanguard Lower Cost Share Classes; Vanguard New Pricing Proposal; Q3 2015 Streamlined Fund Array; 2015 TIAA Revenue Credit Reallocation Methods; Q3 2015 Supplemental Report | | | 4/16/2018 | Meagher, Sanchez, Petti |
| PX1314 | DX506 | NYU0003499 | NYU0003585 | 9/30/2015 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| PX1321 PX1322 PX1323 | DX423 | CLC0050198 | CLC0050203 | 2/18/2016 | E-mail from Emily Wrightson to Trish Halley attaching exhibit D to Cammack Investment Advisory Services Agreement (Special Projects)* | | | 4/23/2018 | Rezler |
| PX1323 | | CLC0050200 | CLC0050203 | 4/8/2009 | Attachment to CLC0050198: Exhibit D to Cammack Investment Advisory Services Agreement (Special Projects) | | | 4/16/2018 | Geist |

# Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1324 | DX507 | CLC0050400 | CLC0050506 | 12/31/2015 | Attachment to CLC0050397: NYU, NYU LMC, and NYU Polytechnic Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1331 | DX587 | NYU0113120 | NYU0113121 | 3/2/2016 | 2016_03_02 NYU Retirement Committee Minutes | | | 4/19/2018 | Halley, Sanchez, Petti, Meagher |
| PX1335 | | | | | | | | | |
| PX1336 | | | | | | | | | |
| PX1337 | | | | | | | | | |
| PX1338 | | | | | | | | | |
| PX1339 | | | | | | | | | |
| PX1340 | | | | | September 1, 2016 e-mail re: Retirement Committee Meeting Materials, attaching a due | | | | |
| PX1341 | DX045 | CLC0054806 | CLC0054993 | 9/1/2016 | diligence report and other materials | | | 4/18/2018 | Meagher, Petti |
| PX1340 | DX509 | CLC0054814 | CLC0054914 | 6/30/2016 | Attachment to CLC0054806: NYU, NYU LMC, and NYU Lutheran Medical Center Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1348 | DX510 | CLC0058214 | CLC0058312 | 9/30/2016 | Attachment to CLC0058178: NYU, NYU LMC, and NYU Lutheran Medical Center Fiduciary Due Diligence Report | | | 4/16/2018 | Meagher, Geist |
| PX1361 | | CLC0063687 | CLC0063786 | 5/24/2017 | Attachment to CLC0063684: NYU Q1 2017 Due Diligence Report | | | 4/16/2018 | Geist |
| PX1362 | DX514 | NYU0162759 | NYU0162845 | 5/24/2017 | Cammack Supplemental Investment Information | | | 4/16/2018 | Meagher |
| PX1366 | DX592 | NYU0163208 | NYU0163211 | 2/23/2017 | 2017_02_23 NYU Retirement Committee Meeting Minutes | | | 4/18/2018 | Petti, Sanchez, Halley, Petti, Meagher |
| PX1378 | | | | | | | | | Geist |
| PX1390 | DX492 | NYU0002023 | NYU0002091 | 9/30/2013 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, CDDM Binder |
| PX1394 | | NYU0006863 | NYU0006899 | 1/1/2010 | NYU Retirement Plan for Members of the Faculty, Professional Research Staff and Administration | | | 4/16/2018 | Geist |
| PX1395 | DX380 | NYU0007315 | NYU0007351 | 1/1/2010 | NYU Faculty Plan Document* | | | 4/16/2018 | Geist, Wagner |
| PX1403 | | | | | | | | | |
| PX1404 | | | | | | | | | |
| PX1405 | | | | | | | | | |
| PX1406 | | | | | | | | | |
| PX0507 | | | | | | | | | |
| PX0508 | | | | | | | | | |
| PX1407 | | | | | | | | | |
| PX1408 | | | | | | | | | |
| PX1409 | | | | | | | | | |
| PX1410 | | | | | 2-14-2012 e-mail from Susanna Hollnsteiner attaching Retirement Committee materials and 11- | | | | |
| PX1411 | DX440 | NYU0012656 | NYU0012865 | 2/14/2012 | 18-2011 Plan Committee Charter | | | 4/16/2018 | Meagher, Sanchez |
| PX1436 | | NYU0039315 | NYU0039315 | 12/11/2014 | Attachment to NYU0039313: NYU Retirement Plan Amendment and Restatement | | | | Geist |
| PX1443 | | NYU0039436 | NYU0039521 | 5/22/2014 | Attachment to NYU0039421: NYU Retirement Committee Meeting Due Diligence Report | | | 4/16/2018 | |
| PX1446 | | NYU0039607 | NYU0039627 | 6/14/2010 | Attachment to NYU0039421: NYU Retirement Committee Meeting Supplemental Fiduciary Committee Information | | | | Geist |
| PX1451 | | | | | E-mail from Patricia Halley attaching Retirement Plan Consolidation Proposal for Faculty | | | | |
| PX1452 | DX597 | NYU0039731 | NYU0039739 | 4/28/2016 | Benefits Committee meeting | | | 4/19/2018 | Halley |
| PX1456 | DX408 | NYU0040986 | NYU0040998 | 2/23/2017 | NYU Defined Contribution Program: Request for Proposal - Executive Analysis* | | | 4/16/2018 | Buetow |
| PX1468 | | NYU0045475 | NYU0045494 | 2/1/2017 | Attachment to NYU0045474: NYU Defined Contribution Program: RFP Appendix to Executive Analysis | | | 4/16/2018 | |
| PX1470 | | NYU0081760 | NYU0081760 | 9/1/2015 | Email Petti to Wrightson and Levy (cc Halley, Kartanos, Hossnsteiner, and Rezler) Re: NYU purchasing RFP template, SOW fees and meeting schedule | | | | |
| PX1471 | | NYU0081761 | NYU0081772 | 8/5/2015 | Attachment to NYU0081760: RFP for IA to perform RfP | | | 4/16/2018 | |
| PX1475 | | NYU0083752 | NYU0083753 | 1/1/2016 | Exhibit D - Special Projects to Investment Advisory Services Agreement (Original Affective Date: April 8, 2009) | | | 4/16/2018 | |
| PX1485 | | CLC0052659 | CLC0052659 | 5/20/2016 | Attachment to CLC0052655: NYU Bi-Weekly Project Status Meeting / Meeting Notes | | | | Buetow |
| PX1493 | DX767 | NYU0099925 | NYU0099953 | 1/1/2008 | Vanguard Group Custodial Account Agreement* | | | 4/16/2018 | Meagher, Geist, Petti |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1496 | | NYU0106373 | NYU0106375 | 12/28/2010 | First Amendment | | | 4/16/2018 | |
| PX1502 | | NYU0110843 | NYU0110861 | 5/6/2009 | Vanguard SOM Group Custodial Account Agreement | | | 4/16/2018 | Geist |
| PX1506 | | NYU0129591 | NYU0129605 | 1/1/2017 | Amended and Restated Custodial Account Agreement for Private ERISA 403(b) Plan | | | 4/16/2018 | |
| PX1516 | | PLA-NYU-005390 | PLA-NYU-005409 | | Minutes of the faculty senators council meeting | | | | Buetow |
| PX1518 | | PLA-NYU-005410 | PLA-NYU-006822 | | Minutes of the faculty senators council meeting | | | | Dorph, Buetow |
| PX1557 | | Vanguard-NYU_0001192 | Vanguard-NYU_0001196 | 3/2/2016 | Schedule A - NYU Recordkeeping Fee Agreement | | | 4/16/2018 | |
| PX1614 | | Vanguard-NYU_0046662 | Vanguard-NYU_0046703 | 2/9/2011 | Email Roman to Rotenberger Re: FW: NYU Books | | | | Geist |
| PX1617 | DX734 | TIAA_NYU_00059885 | TIAA_NYU_00060000 | 12/31/2009 | 2009 CREF Annual Report, December 31, 2009* | | | 4/16/2018 | Buetow |
| PX1618 | | | | 12/31/2010 | CREF 2010 Annual Report | | | 4/16/2018 | |
| PX1620 | | | | | Minutes of the faculty senators council meeting (11/3/2016 -11/2/2017) | | | 4/24/2018 | Dorph |
| PX1624 | | | | 12/14/2017 | Minutes of the faculty senators council meeting 12/14/2017 | | | 4/24/2018 | Dorph |
| PX1637 | | PLA-NYU-004882 | PLA-NYU-004901 | 7/30/2009 | Reengineering II  More Opportunities for Self Service | | | | |
| PX1665 | DX184 | NYU0165006 | NYU0165012 | 12/31/2017 | NYU SOM Service Provider Summary* | | | 4/16/2018 | Wagner |
| PX1666 | DX135 | NYU0164806 | NYU0164808 | 12/31/2017 | Service Provider Summary* | | | 4/16/2018 | Petti |
| PX1668 | DX549 | NYU0000619 | NYU0000621 | 11/8/2013 | TIAA-CREF Custodial Revised Appendix A 11-8-2013 - SOM* | | | 4/16/2018 | Meagher |
| PX1669 | DX550 | NYU0000613 | NYU0000615 | 4/4/2011 | TIAA-CREF Custodial Revised Appendix A 4-4-2014 - SOM* | | | 4/16/2018 | Meagher |
| PX1670 | DX547 | NYU0000622 | NYU0000622 | 10/17/2014 | TIAA-CREF Custodial Addendum to Appendix A 10-17-2014 - SOM* | | | 4/16/2018 | Meagher, Petti |
| PX1671 | DX543 | NYU0000360 | NYU0000360 | 9/26/2011 | TIAA-CREF Addendum to Custodial Appendix A 9-26-2011* | | | 4/16/2018 | Petti |
| PX1672 | DX544 | NYU0000273 | NYU0000273 | 4/20/2010 | TIAA-CREF Custodial Appendix A 4-20-2010* | | | 4/16/2018 | |
| PX1673 | DX088 | NYU0163962 | NYU0163987 | 3/31/2017 | NYU Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart* | | | 4/16/2018 | Petti, Wagner |
| PX1674 | DX150 | TIAA_NYU_00041774 | TIAA_NYU_00041794 | 6/30/2017 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart* | | | 4/16/2018 | Meagher, Wagner |
| PX1676 | DX460 | CLC0008504 | CLC0008749 | 6/30/2010 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| PX1681 | | | | 4/11/2018 | Declaration of Michael Geist | | | 4/18/2018 | Geist |
| PX1682 | | | | 4/5/2018 | Declaration of Dr. Mark Crispin Miller | | | 4/19/2018 | Miller |
| PX1683 | | | | 4/5/2018 | Declartaion of Dr. Monaco | | | 4/19/2018 | Monaco |
| PX1684 | | | | 4/5/2018 | Declartaion of Dr. Straussner | | | 4/19/2018 | Straussner |
| PX1685 | | | | 4/5/2018 | Declartaion of Dr. Sacerdote | | | 4/19/2018 | Sacerdote |
| PX1689 | | | | | Wagner Deposition Errata | | | 4/24/2018 | Wagner |
| PX1690 | | | | 4/11/2018 | Declaration of Gerald Buetow | | | 4/26/2018 | Buetow |
| | DX003 | NYU0164134 | NYU0164176 | 2016 | 2016 Form 5500 for the Faculty Plan* | | | | Wagner, Turki |
| | DX004 | NYU0164089 | NYU0164133 | 2016 | 2016 Form 5500 for the Medical Plan* | | | | Wagner, Turki |
| | DX005 | Vanguard-NYU_0000040 | Vanguard-NYU_0000050 | 1/1/2012 | January 1, 2012 Vanguard Recordkeeping Fee Agreement for the Faculty Plan | | | 4/18/2018 | Petti, Halley, Meagher |
| | DX019 | CLC0033465 | CLC0033682 | 5/10/2012 | May 10, 2012 e-mail re: NYU/NYU Langone Retirement Committee Meeting – May 17, 2012 with attachments | | | 4/16/2018 | Meagher |
| | DX021 | TIAA_NYU_00031578 | TIAA_NYU_00031997 | 9/25/2009 | September 25, 2009 e-mail attaching the September 2009 TIAA Response to Request for Proposal Submission [includes printouts of an excel document attached to the e-mail, which was produced by TIAA in native format]* | | | 4/23/2018 | Rezler |
| | DX024 | | | 4/4/2016 | April 4, 2016 Amended Restated Charter of TIAA | | | 4/16/2018 | |
| | DX026 | PLA-NYU-004657 | PLA-NYU-004697 | 2011 | 2011 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX027 | PLA-NYU-004616 | PLA-NYU-004656 | 2010 | 2010 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX028 | NYU0018987 | NYU0019030 | 2012 | 2012 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX032 | PLA-NYU-004742 | PLA-NYU-004785 | 2013 | 2013 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner |
| | DX033 | NYU0000518 | NYU0000563 | 2014 | 2014 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner, Turki |
| | DX035 | PLA-NYU-004832 | PLA-NYU-004876 | 2015 | 2015 Form 5500 for the Medical Plan** | | | 4/16/2018 | Wagner, Turki |
| | DX040 | | | 6/30/2011 | June 30, 2011 CREF Semiannual Report** | | | 4/16/2018 | |
| | DX041 | | | 8/29/2017 | August 29, 2017 Supplement No. 1 to the May 1, 2017 TIAA Real Estate Account Prospectus** | | | 4/16/2018 | |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX042 | CLC0056516 | CLC0056543 | 10/1/2016 | October 2016 NYU Request for Proposal for Defined Contribution Recordkeeping Services** | | | 4/16/2018, 4/23/2018 | Rezler |
| | DX046 | PLA-NYU-004248 | PLA-NYU-004288 | 2010 | 2010 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX047 | PLA-NYU-004289 | PLA-NYU-004329 | 2011 | 2011 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX048 | PLA-NYU-004330 | PLA-NYU-004372 | 2012 | 2012 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Meagher, Wagner |
| | DX049 | PLA-NYU-004373 | PLA-NYU-004415 | 2013 | 2013 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX050 | NYU0000197 | NYU0000240 | 2014 | 2014 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Meagher, Wagner |
| | DX051 | PLA-NYU-004166 | PLA-NYU-004208 | 2015 | 2015 Form 5500 for the Faculty Plan** | | | 4/16/2018 | Wagner |
| | DX053 | | | 11/31/2011 | 2012 Investment Options Comparative Chart for the Medical Plan [filed as Exhibit 9 to ECF No. 46] | | | 4/16/2018 | Petti |
| | DX080 | NYU0000104 | NYU0000110 | 1/1/2012 | NYU Retirement Plan Summary of Plan Services and Costs | | | 4/18/2018 | Petti, Wagner |
| | DX083 | NYU0000154 | NYU0000160 | 1/1/2013 | NYU Retirement Plan Summary of Plan Services and Costs | | | 4/18/2018 | Petti, Wagner |
| | DX084 | NYU0000072 | NYU0000078 | 1/1/2014 | NYU Retirement Plan Summary of Plan Services and Costs | | | 4/18/2018 | Petti, Wagner |
| | DX086 | NYU0000079 | NYU0000103 | 3/31/2015 | NYU Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/18/2018 | Petti, Wagner |
| | DX087 | NYU0006838 | NYU0006862 | 3/31/2016 | NYU Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/18/2018 | Petti, Wagner |
| | DX139 | NYU0000310 | NYU0000333 | 4/30/2013 | Vanguard All-in Fee Disclosure - NYU | | | | Petti, Meagher, Wagner |
| | DX145 | NYU0000502 | NYU0000517 | 12/31/2011 | NYUSOM Retirement Plan Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX147 | NYU0163377 | NYU0163397 | 6/30/2014 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX148 | NYU0163436 | NYU0163458 | 6/30/2015 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX149 | NYU0163399 | NYU0163420 | 6/30/2016 | NYUSOM Plan and Investment Notice; Summary of Plan Services and Costs; Investment Options Comparative Chart | | | 4/16/2018 | Meagher, Wagner |
| | DX196 | TIAA_NYU_00015534 | TIAA_NYU_00015539 | 12/31/2010 | Brown 2010 Q4 Statement* | | | 4/16/2018 | Meagher |
| | DX260 | TIAA_NYU_00016709 | TIAA_NYU_00016718 | 6/30/2017 | Miller 2017 Q2 Statement* | | | 4/19/2018 | Miller |
| | DX344 | TIAA_NYU_00016651 | TIAA_NYU_00016658 | 9/30/2009 | Straussner 2009 Q3 Statement* | | | 4/19/2018 | Straussner |
| | DX376 | TIAA_NYU_00016859 | TIAA_NYU_00016872 | 3/31/2017 | Straussner 2017 Q1 Statement* | | | 4/16/2018 | Meagher |
| | DX377 | TIAA_NYU_00016873 | TIAA_NYU_00016886 | 6/30/2017 | Straussner 2017 Q2 Statement* | | | 4/19/2018 | Straussner |
| | DX378 | NYU0083541 | NYU0083584 | 1/1/2017 | NYU Faculty Plan Document* | | | | Wagner |
| | DX382 | NYU0000418 | NYU0000434 | January, 2017 | NYU Faculty Summary Plan Description** | | | 4/16/2018 | Petti |
| | DX383 | NYU0037384 | NYU0037407 | June, 2016 | NYU Faculty Summary Plan Description** | | | 4/16/2018 | Petti |
| | DX384 | NYU0006423 | NYU0006438 | November, 2011 | NYU Faculty Summary Plan Description** | | | 4/16/2018 | Petti |
| | DX386 | NYU0116960 | NYU0117004 | 1/1/2016 | NYU SOM Plan Document | | | 4/16/2018 | Meagher, Wagner |
| | DX387 | NYU0111010 | NYU0111037 | 11/1/2012 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher |
| | DX388 | NYU0037432 | NYU0037453 | 6/1/2015 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher |
| | DX389 | NYU0000639 | NYU0000662 | June, 2016 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher |
| | DX390 | NYU0120770 | NYU0120793 | November, 2016 | NYU SOM Summary Plan Description** | | | 4/16/2018 | Meagher, Fischel |
| | DX391 | NYU0026355 | NYU0026361 | 1/1/2014 | Investment Policy Statement* | | | | Wagner |
| | DX400 | CLC0019135 | CLC0019197 | 1/15/2010 | TIAA-CREF Response to Follow Up Questions for NYU, NYU Langone Medical Center and NYU Polytechnic Institute, dated January 15, 2010* | | | 4/23/2018 | Rezler |
| | DX404 | CLC0058915 | CLC0058948 | 12/1/2016 | 2016 RFP Cammack Analysis | | | 4/16/2018 | Rezler, Halley, Petti |
| | DX405 | CLC0019499 | CLC0019831 | 11/16/2016 | 2016 TIAA Response to RFP* | | | 4/23/2018 | Rezler, Wagner |
| | DX406 | CLC0020269 | CLC0020358 | 2016 | 2016 VALIC Response to RFP* | | | 4/23/2018 | Rezler, Wagner |
| | DX414 | CLC0018269 | CLC0018276 | March, 2010 | Cammack Retirement Plan Consulting Services Proposal* | | | | Wagner |
| | DX415 | CLC0034037 | CLC0034077 | 6/13/2012 | E-mail from Jeffrey Levy to Mark Petti and Jan Rezler attaching 2011 Higher Education Retirement Plan Survey Report | | | 4/18/2018 | Petti, Meagher |
| | DX418 | CLC0038417 | CLC0038443 | 10/15/2013 | E-mail from Jan Rezler attaching October 2013 Higher Education Retirement Plan Survey Report** | | | 4/16/2018 | Petti |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX420 | CLC0038248 | CLC0038338 | 9/30/2013 | E-mail from Jan Rezler to Susanna Hollnsteiner and Mark Petti attaching 2013 Transamerica Higher Education Retirement Plan Survey Report and 2012 Cammack Higher Education Retirement Plan Survey Report | | | 4/18/2018 | Petti |
| | DX424 | CLC0043947 | CLC0043957 | 1/30/2015 | E-mail from Jan Rezler attaching 403(b) Plan Merger Considerations powerpoint** | | | | |
| | DX427 | CLC0048762 | CLC0048766 | 9/21/2015 | E-mail from Jan Rezler to Mark Petti Exhibit D to Cammack Investment Advisory Services Agreement (Special Projects) | | | 4/16/2018 | Meagher |
| | DX436 | CLC0025965 | CLC0026081 | 3/29/2011 | E-mail to Committee with 3-28-2011 TIAA Plan Changes Discussion, 3-21-2011 Meeting Minutes, 4-1-2011 Supplemental Report | | | 4/17/2018 | Sanchez, Meagher |
| | DX441 | CLC0034499 | CLC0034630 | 8/28/2012 | E-mail to Committee with 9-4-2012 Meeting Materials** | | | 4/16/2018 | Sanchez, Petti |
| | DX444 | CLC0037681 | CLC0037848 | 6/6/2013 | E-mail to Committee with 2-2013 Retirement Minutes; 6-14-2013 Meeting Agenda; 9-28-2012 Committee Charter; 457b info; 3-31-2013 Cammack Due Diligence Report; 3-31-2013 Supplemental Investment Information; Vendor Consolidation; Sample Implementation Timeline; Share Class and Fee Options | | | 4/16/2018 | Meagher, Sanchez, Petti |
| | DX447 | CLC0041961 | CLC0042104 | 8/15/2014 | E-mail to Committee with 8-19-2014 Meting Agenda; 6-2014 Meeting Minutes; Q2 2014 Cammack Due Diligence Report; Q2 2014 Supplemental Report** | | | 4/16/2018 | Meagher, Sanchez |
| | DX449 | CLC0044170 | CLC0044318 | 2/20/2015 | E-mail to Committee with 2-26-2015 Agenda; 12-2014 Meeting Minutes; Q4 2014 Cammack Due Diligence Report; Q4 2014 Supplemental Report; CREF Annuity Changes; CREF Annuity Impact** | | | 4/16/2018 | Meagher, Sanchez, Petti |
| | DX456 | CLC0006183 | CLC0006336 | 5/15/2009 | Cammack Due Diligence Report | | | 4/17/2018 | Meagher; Fischel |
| | DX459 | CLC0007515 | | 3/31/2010 | Supplemental Information | | | 4/16/2018 | Meagher |
| | DX462 | NYU0028941 | NYU0028960 | 7/14/2010 | Vendor Consolidation* | | | | CDDM Binder, Wagner |
| | DX465 | NYU0097255 | NYU0097266 | November, 2010 | Vendor Consolidation Overview* | | | | CDDM Binder, Wagner |
| | DX470 | NYU0085001 | NYU0085009 | February, 2011 | Retirement Plan Vendor Consolidation* | | | | CDDM Binder |
| | DX473 | CLC0011320 | CLC0011338 | 4/1/2011 | Supplemental Information | | | 4/16/2018 | Meagher |
| | DX477 | CLC0013102 | CLC0013280 | 9/30/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX479 | CLC0013411 | CLC0013584 | 12/31/2011 | Cammack Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX484 | NYU0032593 | NYU0032723 | 9/4/2012 | NYU Retirement Committee Meeting Materials, including Abridged 6-30-2012 Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX493 | NYU0029941 | NYU0030002 | 9/30/2013 | Supplemental Investment Information* | | | 4/16/2018 | Meagher, CDDM Binder |
| | DX497 | NYU0004366 | NYU0004451 | 3/31/2014 | Cammack Due Diligence Report* | | | 4/16/2018 | Meagher, CDDM Binder |
| | DX511 | NYU0032724 | NYU0032825 | 2/27/2017 | NYU Retirement Committee Meeting Materials, including 12-31-2016 Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX513 | CLC0000514 | CLC0000641 | 5/24/2017 | NYU Retirement Committee Meeting Materials, including 3-31-2017 Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX520 | NYU0164818 | NYU0164927 | 3/16/2018 | Q4 2017 Retirement Committee Meeting Materials and Due Diligence Report | | | 4/16/2018 | Meagher |
| | DX521 | NYU0164928 | NYU0165000 | 3/16/2018 | Q4 2017 Supplemental Investment Information | | | 4/16/2018 | Meagher |
| | DX524 | NYU0001813 | NYU0001817 | 1/18/2014 | 2014 NYU, NYU School of Medicine, and NYU Hospitals Center Retirement Plan Committee Charter** | | | 4/16/2018 | Meagher, Wagner |
| | DX526 | NYU0000244 | NYU0000257 | 3/10/2008 | 2008 Faculty TIAA Recordkeeping Services Agreement | | | 4/16/2018 | Meagher, Halley, Petti |
| | DX527 | NYU0000416 | NYU0000417 | 8/31/2008 | August 31, 2008 Amendment No. 1 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan | | | 4/18/2018 | Petti |
| | DX528 | NYU0000274 | NYU0000275 | 3/9/2012 | March 9, 2012 Amendment No. 2 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan | | | 4/18/2018 | Petti |
| | DX529 | NYU0000241 | NYU0000243 | 7/9/2012 | July 9, 2012 Amendment No. 3 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan | | | 4/18/2018 | Petti |
| | DX530 | NYU0000410 | NYU0000415 | 9/18/2015 | September 18, 2015 Amendment No. 4 to TIAA-CREF Recordkeeping Services Agreement for the Faculty Plan. | | | 4/18/2018 | Petti |
| | DX531 | NYU0000276 | NYU0000276 | 9/26/2011 | Addendum to Schedule B of the Faculty TIAA Record Keeping Agreement | | | 4/18/2018 | Petti |
| | DX532 | NYU0000564 | NYU0000585 | 10/1/2012 | October 1, 2012 TIAA-CREF Recordkeeping Services Agreement for the Medical Plan | | | 4/18/2018 | Petti, Halley, Meagher |
| | DX533 | NYU0000589 | NYU0000592 | 8/22/2016 | August 22, 2016 Amendment No. 1 to TIAA-CREF Recordkeeping Services Agreement for the Medical Plan | | | 4/16/2018 | Meagher |

# Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX534 | NYU0000593 | NYU0000596 | 11/8/2013 | 2013 SOM TIAA Recordkeeping Agreement Schedule B | | | 4/16/2018 | Meagher |
| | DX535 | NYU0000616 | | 4/4/2014 | 2014 SOM TIAA Recordkeeping Agreement Schedule B | | | 4/16/2018 | Geist, Meagher |
| | DX536 | NYU0000611 | NYU0000612 | 10/7/2014 | Addendum to Schedule B of the SOM TIAA Record Keeping Agreement | | | 4/16/2018 | Meagher |
| | DX537 | NYU0110247 | NYU0110251 | 3/24/2017 | Amendment No. 1 to the SOM Amended and Restated Record Keeping Services Agreement | | | 4/16/2018 | Meagher |
| | DX538 | NYU0036522 | | 1/1/2017 | 2017 SOM TIAA Amended and Restated Recordkeeping Services Agreement | | | 4/16/2018 | Meagher |
| | DX540 | NYU0116163 | NYU0116177 | 1/1/2017 | TIAA SOM Amended and Restated Custodial Agreement 1-1-2017 | | | 4/16/2018 | Meagher |
| | DX541 | NYU0157318 | NYU0157320 | 8/22/2016 | SOM Custodial Account Agreement - Revised Appendix A | | | 4/18/2018 | Petti, Meagher |
| | DX542 | NYU0120613 | | 12/1/2016 | TIAA Custodial & Custodial Appendix A 12-1-2016 | | | 4/16/2018 | Meagher |
| | DX545 | NYU0000334 | NYU0000348 | 3/10/2008 | Custodial Account Agreement for a 403(b) Plan - SOM | | | 4/18/2018 | Petti |
| | DX546 | NYU0000597 | NYU0000610 | 10/1/2012 | TIAA Custodial Account Agreement for a 403(b) Plan - SOM | | | 4/16/2018 | Meagher |
| | DX548 | NYU0000408 | NYU0000409 | 9/9/2008 | Amendment No. 1 - Custodial Account Agreement between 403(b) and JP Morgan Chase Bank - Faculty | | | 4/18/2018 | Petti |
| | DX554 | NYU0083304 | NYU0083306 | 2/4/2009 | 2009_02_04 NYU Retirement Committee Minutes* | | | 4/16/2018 | Sanchez, Meagher |
| | DX560 | NYU0002872 | NYU0002876 | 3/18/2010 | 2010_03_18 NYU RFP Follow-Up Meeting Minutes (mistakenly dated 3/18/2009) | | | 4/16/2018 | Sanchez, Meagher |
| | DX562 | NYU0002881 | NYU0002883 | 6/14/2010 | 2010_06_14 NYU Retirement Committee Minutes | | | | Sanchez, Meagher |
| | DX569 | NYU0004043 | NYU0004046 | 8/15/2011 | 2011_08_15 NYU Retirement Committee Minutes | | | 4/16/2018 | Sanchez |
| | DX630 | NYU0029712 | NYU0029762 | 12/31/2012 | Supplemental Investment Information** | | | | |
| | DX637 | TIAA_NYU_00089538 | TIAA_NYU_00089538 | 12/31/2017 | NYU Faculty Plan Quarterly Assets and Participant Count** | | | 4/16/2018 | Wagner |
| | DX638 | TIAA_NYU_00089539 | TIAA_NYU_00089539 | 12/31/2017 | NYU SOM Plan Quarterly Assets and Participant Count** | | | 4/16/2018 | Wagner |
| | DX640 | TIAA_NYU_00081455 | TIAA_NYU_00081484 | 3/6/2009 | TIAA REA 8-K, incudes FAQs** | | | 4/26/2018 | Fischel |
| | DX641 | TIAA_NYU_00081518 | TIAA_NYU_00081544 | 3/29/2010 | TIAA REA 8-K, includes FAQs** | | | 4/16/2018 | |
| | DX654 | TIAA_NYU_00081873 | TIAA_NYU_00081896 | 9/15/2017 | TIAA REA 8-K, includes FAQs** | | | 4/16/2018 | |
| | DX663 | TIAA_NYU_00081373 | TIAA_NYU_00081377 | 9/30/2013 | TIAA REA Fact Sheet ** | | | 4/25/2018 | Fischel |
| | DX664 | TIAA_NYU_00081378 | TIAA_NYU_00081382 | 12/31/2013 | TIAA REA Fact Sheet ** | | | 4/16/2018 | |
| | DX668 | TIAA_NYU_00081398 | TIAA_NYU_00081402 | 12/31/2014 | TIAA REA Fact Sheet ** | | | 4/16/2018 | |
| | DX672 | TIAA_NYU_00081418 | TIAA_NYU_00081422 | 12/31/2015 | TIAA REA Fact Sheet ** | | | 4/16/2018 | |
| | DX676 | TIAA_NYU_00081439 | TIAA_NYU_00081444 | 12/31/2016 | TIAA REA Fact Sheet ** | | | 4/16/2018 | |
| | DX679 | No Bates number; available on Edgar | | 9/30/2017 | TIAA REA Fact Sheet ** | | | 4/16/2018 | Fischel |
| | DX680 | No Bates number; available on Edgar | | 12/31/2017 | TIAA REA Fact Sheet ** | | | 4/16/2018 | |
| | DX681 | TIAA_NYU_00060086 | TIAA_NYU_00060267 | 5/1/2009 | TIAA REA Prospectus with 8/21/2009 Supplement No. 1** | | | 4/16/2018 | |
| | DX683 | TIAA_NYU_00061107 | TIAA_NYU_00061314 | 5/1/2011 | TIAA REA Prospectus with 8/24/2011 Supplement No. 1** | | | 4/16/2018 | |
| | DX684 | TIAA_NYU_00061628 | TIAA_NYU_00061884 | 5/1/2012 | TIAA REA Prospectus with 2/22/2013 Supplement No. 1** | | | 4/16/2018 | |
| | DX685 | TIAA_NYU_00062201 | TIAA_NYU_00062461 | 5/1/2013 | TIAA REA Prospectus with 6/24/2013 Supplement No. 1** | | | 4/16/2018 | |
| | DX686 | TIAA_NYU_00062774 | TIAA_NYU_00063001 | 5/1/2014 | TIAA REA Prospectus with 2/12/2015 Supplement No. 1** | | | 4/16/2018 | |
| | DX687 | TIAA_NYU_00063327 | TIAA_NYU_00063617 | 4/24/2015 | TIAA REA Prospectus with 2/24/2016 Supplement No. 2 and 6/12/2015 Supplement No. 1** | | | 4/16/2018 | |
| | DX688 | TIAA_NYU_00063974 | TIAA_NYU_00064271 | 5/1/2016 | TIAA REA Prospectus with 2/23/2017 Supplement No. 1** | | | 4/16/2018 | |
| | DX689 | No Bates number; available on Edgar | | 5/1/2017 | TIAA REA Prospectus** | | | 4/16/2018 | Fischel |
| | DX691 | TIAA_NYU_00081485 | TIAA_NYU_00081517 | 8/31/2009 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 6/30/2009** | | | 4/16/2018 | Rezler, Fischel |
| | DX693 | No Bates number; available on Edgar | | 12/31/2009 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2009 | | | | Fischel |
| | DX701 | No Bates number; available on Edgar | | 12/31/2011 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2011 | | | 4/23/2018 | Rezler, Fischel |
| | DX705 | TIAA_NYU_00082066 | TIAA_NYU_00082079 | 3/15/2013 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2012** | | | 4/16/2018 | |
| | DX709 | TIAA_NYU_00082122 | TIAA_NYU_00082135 | 3/17/2014 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2013** | | | 4/16/2018 | |
| | DX713 | TIAA_NYU_00082179 | TIAA_NYU_00082192 | 3/10/2015 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2014** | | | 4/16/2018 | |
| | DX717 | TIAA_NYU_00082236 | TIAA_NYU_00082249 | 3/14/2016 | TIAA REA 8-K, incudes Quarterly Analysis for the Quarter Ending 12/31/2015** | | | 4/16/2018 | |

# Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX721 | TIAA_NYU_00082291 | TIAA_NYU_00082303 | 3/22/2017 | TIAA REA 8-K, includes Quarterly Analysis for the Quarter Ending 12/31/2016** | | | 4/16/2018 | |
| | DX724 | No Bates number; available on Edgar | | 9/30/2017 | TIAA REA 8-K, includes Quarterly Analysis for the Quarter Ending 9/30/2017 | | | 4/23/2018 | Rezler, Fischel |
| | DX727 | TIAA_NYU_00071318 | TIAA_NYU_00072258 | 6/30/2011 | 2011 CREF Semiannual Report, June 30, 2011** | | | 4/16/2018 | Fischel |
| | DX733 | TIAA_NYU_00080825 | TIAA_NYU_00081347 | 6/30/2017 | 2017 CREF Semiannual Report, June 30, 2017** | | | 4/16/2018 | Fischel |
| | DX735 | TIAA_NYU_00060393 | TIAA_NYU_00060495 | 12/31/2010 | 2010 CREF Annual Report, December 31, 2010** | | | 4/16/2018, 4/23/2018 | Rezler |
| | DX745 | TIAA_NYU_00061315 | TIAA_NYU_00061416 | 6/30/2011 | 2011 CREF Semiannual Report, June 30, 2011  Financial Statements** | | | 4/16/2018, 4/23/2018 | Rezler |
| | DX752 | TIAA_NYU_00060001 | TIAA_NYU_00060085 | 5/1/2009 | CREF Prospectus with 12/18/2009 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX753 | TIAA_NYU_00060496 | TIAA_NYU_00060589 | 5/1/2010 | CREF Prospectus with 8/23/2010 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX754 | TIAA_NYU_00061004 | TIAA_NYU_00061105 | 5/1/2011 | CREF Prospectus with 8/24/2011 Supplement No. 1** | | | 4/16/2018 | Chittenden, Fischel |
| | DX755 | TIAA_NYU_00061527 | TIAA_NYU_00061627 | 5/1/2012 | CREF Prospectus ** | | | 4/16/2018 | Chittenden |
| | DX756 | TIAA_NYU_00062105 | TIAA_NYU_00062200 | 5/1/2013 | CREF Prospectus with 11/11/2013 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX757 | TIAA_NYU_00062680 | TIAA_NYU_00062773 | 5/1/2014 | CREF Prospectus with 12/1/2014 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX758 | TIAA_NYU_00063224 | TIAA_NYU_00063326 | 4/24/2015 | CREF Prospectus with 4/14/2016 Supplement No. 3, 12/10/2015 Supplement No. 2, 11/23/2015 Supplement No. 1** | | | 4/16/2018 | Chittenden |
| | DX759 | TIAA_NYU_00063858 | TIAA_NYU_00063973 | 5/1/2016 | CREF Prospectus** | | | 4/16/2018 | Chittenden |
| | DX761 | No Bates number | | 12/31/2009 | CREF Stock Account Fact Sheet** | | | 4/16/2018 | Fischel |
| | DX764 | Vanguard-NYU_0027166 | Vanguard-NYU_0027170 | 10/2/2008 | 10-2-2008 Vanguard Recordkeeping Fee Agreement | | | 4/18/2018 | Petti |
| | DX765 | Vanguard-NYU_0001156 | Vanguard-NYU_0001160 | 7/1/2011 | 7-1-2011 Vanguard Recordkeeping Fee Schedule A | | | 4/18/2018 | Petti |
| | DX768 | NYU0110480 | NYU0110498 | 5/6/2009 | Vanguard SOM Group Custodial Account Agreement | | | 4/16/2018 | Meagher |
| | DX849 | NYU0027004 | NYU0027005 | 11/14/2012 | 2012 Update on the Establishment of the Revenue Credit Accounts** | | | 4/16/2018 | Meagher, Petti, Turki |
| | DX853 | TIAA_NYU_00006561 | TIAA_NYU_00006567 | 12/31/2012 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX854 | TIAA_NYU_00006587 | TIAA_NYU_00006590 | 12/31/2012 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX855 | TIAA_NYU_00007233 | TIAA_NYU_00007239 | 12/31/2013 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX856 | TIAA_NYU_00007288 | TIAA_NYU_00007294 | 12/31/2013 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX857 | TIAA_NYU_00008417 | TIAA_NYU_00008421 | 12/31/2014 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX858 | TIAA_NYU_00008471 | TIAA_NYU_00008477 | 12/31/2014 | NYU SOM Service Provider Summary* | | | | Monaco, Turki |
| | DX859 | TIAA_NYU_00009678 | TIAA_NYU_00009682 | 12/31/2015 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX860 | TIAA_NYU_00009728 | TIAA_NYU_00009735 | 12/31/2015 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX861 | TIAA_NYU_00011096 | TIAA_NYU_00011099 | 12/31/2016 | NYU SOM Investment Fee & Expense Disclosure* | | | | Turki |
| | DX862 | TIAA_NYU_00011145 | TIAA_NYU_00011152 | 12/31/2016 | NYU SOM Service Provider Summary* | | | | Turki |
| | DX874 | PLA-NYU-007981 | PLA-NYU-007998 | 12/31/2017 | Monaco 2017 Q4 Statement | | | 4/19/2018 | Monaco |
| | DX883 | | | 5/19/2018 | Meagher Declaration | | | 4/16/2018 | Meagher |
| | DX884 | | | 4/5/2018 | Surh Declaration | | | 4/23/2018 | Surh |
| | DX885 | | | 5/21/2018 | Sanchez Declaration | | | 4/17/2018 | Sanchez |
| | DX886 | | | 5/22/2018 | Petti Declaration | | | 4/18/2018 | Petti |
| | DX887 | | | 4/5/2018 | Declaration of Patricia Halley | | | 4/19/2018 | Halley |
| | DX888 | | | 4/5/2018 | Dorph Declaration | | | 4/23/2018 | Dorph |
| | DX889 | | | 4/5/2018 | Wagner Declaration | | | 4/24/2018 | Wagner |
| | DX889A | | | | Wagner Declaration with paragraphs | | | 4/24/2018 | Wagner |
| | DX889B | | | | Wagner Declaration with paragraphs and footnotes, as included in Judge's binder | | | | Wagner |
| | DX890 | | | 4/5/2018 | Turki Declaration | | | 4/26/2018 | Turki |
| | DX890A | | | | Turki Declaration with paragraphs, footnotes, exhibits, and errata, as included in Judge's binder | | | | Turki |
| | DX891 | | | 4/5/2018 | Fischel Declaration | | | 4/24/2018 | Fischel |
| | DX891A | | | | Fischel Declaration with paragraphs, footnotes, and exhibits, as included in Judge's binder | | | | Fischel |
| | DX892 | | | 5/23/2018 | Chittenden Declaration | | | 4/18/2018 | Chittenden |
| | DX893 | | | 4/5/2018 | Rezler Declaration | | | 4/23/2018 | Rezler |

## Documents in Evidence Without Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| | DX900 | | | 12/31/2017 | 12/31/2017 quarterly performance for TIAA REA | | | 4/25/2018 | Fischel |
| | DX901 | | | 4/2/2010 | SURS State Universities Retirement System of Illinois Report | | | 4/26/2018 | Fischel |

# Documents In Evidence Subject to Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX0971 | | CLC0000846 | CLC0000849 | | Advantages of Consolidating an ERISA 403(b) Program into a Single Investment Provider Arrangement | This document is not relevant per FRE 401-402 as it does not pertain to the Plans. Additionally, it contains hearsay (FRE 801-802). | The 2009 RFP resulted in recordkeeping contracts within the class period making it probative to their reasonableness. Defendant has argued its conduct is prudent because of the existence of the 2009 RFP making the underlying bids probative. The parties have stipulated that this is a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents.  Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding the provider's response to the RFP or to provide the existence of the proposal. See FRE 801 | 4/16/2018 | Meagher, Geist, Rezler |
| PX0973 | | CLC0001349 | CLC0001393 | 6/4/2008 | Cammack DC Plan Consulting Services Version 6 | This document contains irrelevant information per FRE 401-403. | The documents is not cmmulative because it is a different version of PX0013, not an identical document. Defendant has not identified what information within the document is irrelevant to allow Plaintiffs to respond to its objections. However, the document is part of Cammack's bid to become investment advisor to the Plans.  NYU argues its retention of Cammack demonstrates its prudence during the class period.  Therefore, the process of retaining Cammack, the recommendations that Cammack gave and  the extent to which NYU followed Cammack's recommendations are all probative to NYU's prudence. Moreover, Defendant has waived any objection to its relevance or opened the door to its relevance by offering  DX422, which is another version of this document | 4/18/2018 | Geist |
| PX0989 | | CLC0023709 | CLC0023709 | 5/1/2010 | Exhibit B - Fees and Expenses (Revised Effective May 2010) | Lack of Foundation. No witness to this case received the parent e-mail and, therefore, no foundation can be provided. | The rule of completeness does not require the inclusion of all attachments to an email.  It only requires attachments  "if necessary to explain the admitted portion, to place the admitted portion in context, to avoid misleading the jury, or to ensure fair and impartial understanding of the admitted portion.'" United States v. Johnson, 507 F.3d 793, 796 (2d Cir. 2007)(quoting United States v. Castro, 813 F.2d 571, 575-76 (2d Cir. 1987)). "The completeness doctrine does not, however, require admission of portions of a statement that are neither explanatory of nor relevant to the admitted passages." Jackson, 180 F.3d at 73 (quoting United States v. Jackson, 180 F.3d 55, 73 (2d Cir. 1999)); United States v. Lange, 834 F.3d 58, 79 (2d Cir. 2016). Defendant has offered no reason why the attachments are necessary to explain the proffered exhibit. | | Buetow |
| PX0995 | | CLC0023729 | CLC0023729 | 5/28/2010 | Email - NYU | Not relevant.  FRE 401, 402, and 403. | The document relates to NYU's investment review process and the prudence of actively managed fund both of which are included and probative of Count V. Additionally, the document discusses NYU's reliance on Cammack and its recommendations. The rule of completeness does not require the inclusion of all attachments to an email.  It only requires attachments  "if necessary to explain the admitted portion, to place the admitted portion in context, to avoid misleading the jury, or to ensure fair and impartial understanding of the admitted portion.'" United States v. Johnson, 507 F.3d 793, 796 (2d Cir. 2007)(quoting United States v. Castro, 813 F.2d 571, 575-76 (2d Cir. 1987)). "The completeness doctrine does not, however, require admission of portions of a statement that are neither explanatory of nor relevant to the admitted passages." Jackson, 180 F.3d at 73 (quoting United States v. Jackson, 180 F.3d 55, 73 (2d Cir. 1999)); United States v. Lange, 834 F.3d 58, 79 (2d Cir. 2016). Defendant has offered no reason why the attachments are necessary to explain the proffered exhibit. | | Geist |
| PX1052 | | CLC0025410 | CLC0025411 | 2/1/2011 | RE: fidelity | This document contains hearsay.  FRE 801-802. | The parties have stipulated that this document is authentic under FRE 901 and  a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents. Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding the pricincples within the document. See FRE 801. | 4/16/2018 | Meagher |

Documents In Evidence Subject to Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1062 | | CLC0025527 | CLC0025530 | 2/15/2011 | RE: Thankyou/ NYU | E-mail contains hearsay (FRE 801-802); the recipients of the e-mail have not been deposed and are not appearing live at trial, and the email does not fall under the FRE 803 or 804 hearsay exceptions | The parties have stipulated that this document is authentic under FRE 901 and a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents. Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying conversation and not for the truth of the matter asserted. See FRE 801. | | |
| PX1517 | | CLC0058112 | CLC0058139 | 10/5/2016 | Attachment to CLC0058099: NYU Request for Proposal for Defined Contribution Recordkeeping Services | Lack of Foundation. No witness to this case received the parent e-mail and, therefore, no foundation can be provided. Because we cannot determine from the e-mail which documents were actually provided to the Retirement Committee, the entire e-mail and its attachments lack foundation. Further, Not Relevant FRE401-403. Parent e-mail suggests that the documents attached to PX1490 were not the same documents sent the Retirement Committee because a majority of the documents involved other plans. Because we cannot determine from the e-mail which documents were actually provided to the Retirement Committee, the entire e-mail and attachments are irrelevant. | The parties have stipulated that this document is authentic under FRE 901 and a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents. Therefore, no foundaiton is required for its admission. The subject of the email is "NYU one-page summary" and the email (PX1490) provides "this is a good starting point in order to provide this back to NYU early next week." The email and attachments are documents used for Cammack and NYU to prepare for the 2017 RFP and are probabitve to Plaintiffs' recordkeeing claims. Plaintiffs included this attachment to rectify Defendant's completeness objection to PX 1490. If Defendant withdraws its completeness objection to PX1490, Plaintiffs will withdraw the exhibit. | | Buetow |
| PX1545 | | TIAA_NYU_00051127 | TIAA_NYU_00051127 | 12/16/2009 | RFP Kits | Hearsay. FRE 801-802 | The parties have stipulated that this document is authentic under FRE 901 and a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents. Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. | | Geist |
| PX1564 | | Vanguard-NYU_0007982 | Vanguard_NYU_0007985 | 4/9/2015 | Attachment to Vanguard-NYU_0007974: Vanguard Client Team Summary - NYU | Document contains hearsay 801-802. Discussed in Court 4/25/2018. | The parties have stipulated that this document is authentic under FRE 901 and a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents. Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. Additionally, to the extent Defendant alleges that Defendant's or Defendant's Agent's statements are hearsay, they are admissions by a party opponent or agent under Rule 801 and excluded from the definition of hearsay. The rule of completeness does not require the inclusion of all attachments to an email. It only requires attachments "if necessary to explain the admitted portion, to place the admitted portion in context, to avoid misleading the jury, or to ensure fair and impartial understanding of the admitted portion.'" United States v. Johnson, 507 F.3d 793, 796 (2d Cir. 2007)(quoting United States v. Castro, 813 F.2d 571, 575-76 (2d Cir. 1987)). "The completeness doctrine does not, however, require admission of portions of a statement that are neither explanatory of nor relevant to the admitted passages." Jackson, 180 F.3d at 73 (quoting United States v. Jackson, 180 F.3d 55, 73 (2d Cir. 1999)); United States v. Lange, 834 F.3d 58, 79 (2d Cir. 2016). Defendant has offered no reason why the attachments are necessary to explain the proffered exhibit. Discussed in Court 4/25/2018. | | |

## Documents In Evidence Subject to Objections

| PX Number | DX Number | Beginning Bates | Ending Bates | Date | Description | Objections | Response | Date Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PX1569 | | Vanguard-NYU_0011878 | Vanguard-NYU_0011883 | 10/17/2013 | Attachment to Vanguard-NYU_0011876: Meeting Summary | Document contains hearsay.  FRE 801-802. | The parties have stipulated that this document is authentic under FRE 901 and  a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents.  Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. Additionally, to the extent Defendant alleges that Defendant's or Defendant's Agent's statements are hearsay, they are admissions by a party opponent or agent under Rule 801 and excluded from the definition of hearsay. The rule of completeness does not require the inclusion of all attachments to an email.  It only requires attachments  "if necessary to explain the admitted portion, to place the admitted portion in context, to avoid misleading the jury, or to ensure fair and impartial understanding of the admitted portion.'" United States v. Johnson, 507 F.3d 793, 796 (2d Cir. 2007)(quoting United States v. Castro, 813 F.2d 571, 575-76 (2d Cir. 1987)). "The completeness doctrine does not, however, require admission of portions of a statement that are neither explanatory of nor relevant to the admitted passages." Jackson, 180 F.3d at 73 (quoting United States v. Jackson, 180 F.3d 55, 73 (2d Cir. 1999)); United States v. Lange, 834 F.3d 58, 79 (2d Cir. 2016). Defendant has offered no reason why the attachments are necessary to explain the proffered exhibit. | 4/16/2018 | Heming |
| PX1577 | | Vanguard-NYU_0021867 | Vanguard-NYU_0021873 | 5/31/2013 | Email Bednar to Tocci Re: Revised - NYU lowest shareclass analysis | Document contains Hearsay.  FRE 801-802. | The parties have stipulated that this document is authentic under FRE 901 and  a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents.  Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. Additionally, to the extent Defendant alleges that Defendant's or Defendant's Agent's statements are hearsay, they are admissions by a party opponent or agent under Rule 801 and excluded from the definition of hearsay. | 4/16/2018 | Heming |
| PX1580 | | Vanguard-NYU_0022118 | Vanguard-NYU_00221120 | 6/6/2016 | Tocci email to Rezler regarding [External] NYU - Fund change decision | Document contains Hearsay.  FRE 801-802. | The parties have stipulated that this document is authentic under FRE 901 and  a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents.  Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. Additionally, to the extent Defendant alleges that Defendant's or Defendant's Agent's statements are hearsay, they are admissions by a party opponent or agent under Rule 801 and excluded from the definition of hearsay. | 4/16/2018 | Heming |
| PX1586 | | Vanguard-NYU_0027484 | Vanguard-NYU_0027489 | 10/18/2011 | "Email Tocci to Vardaro Re: NYU Commtee Mtg - 11/14" | Document contains Hearsay.  FRE 801-802. | The parties have stipulated that this document is authentic under FRE 901 and  a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents.  Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. Additionally, to the extent Defendant alleges that Defendant's or Defendant's Agent's statements are hearsay, they are admissions by a party opponent or agent under Rule 801 and excluded from the definition of hearsay. | 4/16/2018 | Heming |
| PX1609 | | Vanguard-NYU_0079049 | Vanguard-NYU_0079052 | 4/21/2014 | Email from Tocci to Yolanda re NYP Plans - 500 Index and Total Stock Shareclass Change | Document contains hearsay.  FRE 801-802 | The parties have stipulated that this document is authentic under FRE 901 and  a business record under FRE 803(6) in the Stipulation Regarding Authenticity of Documents.  Defendant has not identified what portions of the business record constitute hearsay within hearsay. To the extent the document contains hearsay within hearsay it is offered to show knowledge on the part of Defendant or its agents regarding underlying document and not for the truth of the matter asserted. See FRE 801. Additionally, to the extent Defendant alleges that Defendant's or Defendant's Agent's statements are hearsay, they are admissions by a party opponent or agent under Rule 801 and excluded from the definition of hearsay. | | Geist |
| | DX902 | | | 4/15/2018 | Financial Times Article | Discussed in Court 4/26/2018 at Tr. 1596-1597. | Discussed in Court 4/26/2018 at Tr. 1596-1597. | 4/26/2018 | Fischel |